# Exhibit 1 to Proposed Order

## Agency Agreement

# CONSULTING AGREEMENT

This Consulting Agreement, dated as of April 26, 2011 (together with all Schedules, Exhibits and attachments hereto, collectively, the "Agreement"), is made by and between a joint venture comprised of Hilco Merchant Resources, LLC, Hilco Industrial, LLC, Maynards Industries (1991) Inc., Linon Home Décor Products, Inc., and Myron Bowling Auctioneers, with a principal place of business at 5 Revere Drive, Suite 206, Northbrook, IL 60062 (the "Consultant"), and Berkline BenchCraft Holdings LLC (the "Company"), with a principal place of business at One Berkline Drive, Morristown, TN 37813.

## WITNESSETH:

**WHEREAS,** Company desires to retain Consultant, upon the terms, covenants and agreements hereinafter provided, to provide services to Company with respect to the management and disposition of the Assets (as defined below) located at the Facilities (as defined below).

**WHEREAS,** Consultant is willing to provide the services to Company for the purpose of facilitating the liquidation of the Assets at the Facilities, upon the terms and conditions and in the manner set forth in the Agreement.

**NOW, THEREFORE,** in consideration of the mutual covenants and agreements hereinafter set forth and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

## 1. DEFINITIONS

For the purpose of this Agreement, the terms listed below shall have the respective meanings indicated:

1.1     "Approval Order" shall have the meaning set forth in Section 9.

1.2     "Assets" means Company's product inventories (including Finished Goods Inventory of no less than $3,200,000 at cost, Fabric and Hide Inventory of no less than $2,950,000 at cost, and all other raw materials), furniture, fixtures and equipment as described on **Exhibit 1.2 hereto** located at the Facilities, but not any Excluded Assets; provided, however, additional assets may be included in the Sale upon the mutual written agreement of Company, Lender and Consultant.

1.3     Intentionally Omitted.

1.4     "Excluded Assets" shall include the following: (1) all real property and all fixed assets so attached to the real estate so as to be considered a fixture under applicable law and assets associated with the Facilities owned by Company's landlords; (2) accounts receivable; (3) cash deposits; (4) all intellectual property including without limitation trade names, trademarks, copyrights, web sites, patents, domain names, brand names and customer lists, (5) all finished

goods inventory subject to existing orders, as identified on Exhibit 1.4 hereto, and (6) all other property other than inventory, furniture, non-excluded fixtures and equipment included as Assets.

1.5 "Fabric and Hide Inventory" shall mean the Company's inventory described on the file "Plant 3 Perpetual ME022611.txt".

1.6 "Facilities" shall mean Company's Facilities located at One Berkline Drive, Morristown, TN.

1.7 "Finished Goods Inventory" shall mean inventory on hand that is ready for and awaits sale to customers as described in the file "Finished Goods Inventory Report as of 4-14-11(2).xlsx" as provided to Consultant on or about April 14, 2011.

1.8 "Lender" shall mean Wells Fargo Capital Finance, LLC.

1.9 "Sale" shall mean an orderly liquidation sale of all the Assets to be conducted by Consultant on behalf of Company in a combination of internet sales, consignment/retail sales, wholesale or orderly liquidations of the Assets, and concluding with an auction (the "Auction") of the Assets at the Facilities or on the internet.

1.10 "Sale Commencement Date" shall mean a date mutually agreed by Company and Consultant after entry of an Approval Order.

1.11 "Sale Expenses" shall mean actual expenses directly incurred in connection with the Sale, reasonably incurred by Consultant, and shall include advertising and marketing expenses and consignment fees, if any, but shall exclude occupancy expenses related to the Facilities and labor/personnel expense needed to load trucks, manifest invoices, provide updated inventory reports throughout the process, and other functions necessary to run the warehouse while shipping inventory out of the Facilities as provided in Section 8.4 hereto.

1.12 "Sale Proceeds" shall mean total gross receipts from the sale of Assets, including credit card proceeds and any buyer's premium charged in connection with the sale of the Assets. For purposes of clarification, a buyers' premium is a fee charged in addition to the sale price and is paid for by the buyer of the Asset or Assets.

1.13 "Sale Term" shall mean the period of time beginning with the Sale Commencement Date and ending on the Sale Termination Date.

1.14 "Sale Termination Date" shall be ninety days after entry of the Approval Order, unless otherwise mutually agreed by Consultant and Company.

1.15 "Services" shall mean the services to be performed by Consultant pursuant to Section 2.2 of this Agreement.

1.16    "Supervisors" shall mean the individual(s) who shall provide Services at the Facilities as set forth in Sections 2.2 and 2.3 of this Agreement.

## 2.    RETENTION

2.1    Company hereby retains Consultant, and Consultant hereby agrees to serve, as an independent consultant to Company in connection with the conduct of the Sale as set forth herein. Consultant shall serve as Company's sole and exclusive Consultant with respect to the Sale throughout the Sale Term.

2.2    On the terms and conditions set forth herein, commencing as of the Sale Commencement Date (except as set forth below), Consultant shall provide Company with the following Services with respect to the conduct of the Sale:

    (i)    provide one or more full time Supervisors to supervise and conduct the Sale as further described in Section 2.3 below;

    (ii)    oversee the liquidation and disposal of the Assets from the Facilities; provided, however, Consultant may abandon at the Facilities any Assets that Consultant reasonably deems unsaleable or that have not been removed by the end of the Sale Term; abandoned assets shall be deemed property of the Company unless abandoned pursuant to an order of the Bankruptcy Court;

    (iii)    determine and implement appropriate promotional activities and external advertising during the Sale Term to effectively sell the Assets;

    (iv)    determine pricing and discounting of the Assets;

    (v)    provide such other related services deemed necessary or prudent by Company and Consultant under the circumstances giving rise to the Sale; and

    (vi)    provide Company and Lender (and its participant) on a weekly basis with reporting and reconciliation of all accounting information in form reasonably acceptable to Company and Consultant,

2.3    In connection with the Sale, Consultant shall directly retain and engage the Supervisors. The Supervisors are independent contractors engaged as agents of Consultant, and are not and shall not be deemed to be employees of Company in any manner whatsoever. In consideration of Consultant's engagement of the Supervisors, Sale Expenses shall include Supervisor expenses (including reasonable travel expenses).

2.4    All sales of Assets shall be made by Consultant as agent in fact for Company.

2.5    Subject to the terms of this Agreement and the entry of the Approval Order, Consultant shall be the sole party authorized to sell the Assets as contemplated hereby. The Assets will be sold in such lots or such other manner as Consultant may determine and without restriction.

2.6    Consultant is authorized to accept cash, credit card proceeds or guaranteed checks, as payment for the Assets sold.

2.7    Consultant shall sell the Assets "as is", without any representations of any kind or nature whatsoever, including as to merchantability or fitness, and without warranty or agreement as to the condition of such Assets. Upon entry of the Approval Order, Consultant will advertise and inform each buyer that all sales are final, with no right of return or exchange whatsoever. Consultant is acting solely in the capacity of Consultant for Company and has no knowledge with respect to the fitness or usability of any of the Assets. Company agrees that, in the event that the Facilities contain any environmental hazards, toxic waste or any type of hazardous material in any form whatsoever, including without limitation coolants, fluids or lubricants contained in the Facilities or any of the Assets, Consultant shall not be responsible for its containment, storage or removal, nor any costs related to the same.

## 3.    EXPENSES

Consultant shall be responsible for the payment of Sale Expenses.

## 4.    CONSULTANT'S FEES

4.1    Consultant hereby guarantees to the Company that the Sale Proceeds of the Assets generated from the Sale, net of all Sale Expenses, shall be no less than $2,781,000, subject to adjustment solely either as provided in (i) Section 6.1(j) or (ii) with respect to any item of furniture, fixtures and equipment described on Exhibit 1.2 not delivered to Consultant on the Sale Commencement Date, the corresponding Agreed Reduction set forth on Exhibit 4.1 attached hereto for such item (the "Guaranteed Amount"). Consultant shall pay 25% of the Guaranteed Amount within one business day of the entry of the Approval Order. The balance of the Guaranteed Amount subject to any adjustment pursuant to Section 6.1(j) will be paid from the Sale Proceeds as set forth below. In the event that the Sale Proceeds are not sufficient to pay the Guaranteed Amount (taking into account any adjustment or estimated adjustment likely to be required pursuant to Section 6.1(j)), Consultant shall pay any shortfall on the earlier of the day before the Auction or ninety days after the entry of the Approval Order. In order to secure Consultant's obligations to pay the unpaid portion of the Guaranteed Amount and amounts payable to the Company under Section 4.2 hereof, within two business days of the entry of the Approval Order, Consultant shall furnish Merchant an irrevocable standby Letter(s) of Credit naming Company and Lender as co-beneficiaries (the "Beneficiaries") for the balance of the Guaranteed Amount.

4.2    After sufficient Sale Proceeds have been collected from the sale of the Assets to first, pay the balance of the Guaranteed Amount and second, reimburse Consultant for any payment of the Guaranteed Amount pursuant to Section 4.1 above, Consultant shall be entitled to

be paid the next available Sale Proceeds in the amount of an additional $500,000 ("Consultant's Base Fee") to reimburse the payment of Sale Expenses and as a base fee. Any additional Sale Proceeds after $3,281,000 shall be divided 80% to Company and 20% to Consultant. Consultant's share of such additional Sale Proceeds shall be referred to herein as "Consultant's Incentive Fee."

4.3     All Sale Proceeds of the Sale shall be deposited in a segregated Sale Proceeds account (the "Sale Proceeds Account") dedicated solely to the deposit of Sale Proceeds and disbursements of amounts permitted hereunder. After payment of the Guaranteed Amount in full in cash, Consultant may withdraw Sale Proceeds from the Sale Proceeds Account to fund Sale Expenses as they become due, provided that any such amounts so used shall be credited against the Consultant's Base Fee, to reimburse the Guaranteed Amount, or if applicable, to pay Consultant's Base Fee. Upon request from Company (or Lender), Consultant shall deliver to Company and Lender copies of all bank statements and other information relating to such accounts. Company shall not be responsible for and Consultant shall pay all bank fees and charges, including wire transfer charges, related to such accounts.

4.4     Within twenty (20) business days of the Sale Termination Date, Consultant shall provide a final accounting of Sale Proceeds and disposition of the Assets (the "Final Accounting") and shall provide such other information that may be reasonably requested by Company and/or Lender.

## 5.     REPRESENTATIONS AND WARRANTIES OF CONSULTANT

5.1     Consultant hereby represents, warrants and covenants in favor of Company as follows:

    (a)     Consultant has taken all necessary action required to authorize the execution, performance and delivery of this Agreement, and to consummate the transactions contemplated hereby;

    (b)     Subject to the entry of the Approval Order, this Agreement is a valid binding obligation of Consultant enforceable in accordance with its terms; and

    (c)     To the best of Consultant's knowledge, no action or proceeding has been instituted or threatened affecting the consummation of this Agreement or the transactions contemplated herein.

## 6.     REPRESENTATIONS AND WARRANTIES OF COMPANY

6.1     Company hereby represents, warrants and covenants in favor of Consultant as follows:

(a) Subject to the entry of the Approval Order, Company has taken all necessary action required to authorize the execution, performance and delivery of this Agreement, and has taken all steps necessary and has good and valid authority to consummate the transactions contemplated hereby, including the conduct of the Sale;

(b) Company has legal title to the Assets and, subject to the entry of the Approval Order, has legal authority to sell the Assets to the general public free and clear of any liens, claims or encumbrances, with all said liens, claims and encumbrances to attach to the Sale Proceeds as set forth in this Agreement;

(c) Only the parties set forth on **Schedule 6.1(c)** have recorded any lien or encumbrance against the Assets. Company represents that it (i) will provide notice of its intent to sell the Assets to all such parties and (ii) has obtained or will obtain prior to the Sale Commencement Date (x) the consent of such parties to the sale of the Assets or (y) the entry of an Order of the Bankruptcy Court upon notice to all parties set forth on Schedule 6.1(c) providing for the sale free and clear of any such liens;

(d) Subject to the entry of the Approval Order, this Agreement is a valid and binding obligation of Company enforceable in accordance with its terms;

(e) No action, arbitration, suit, notice, or legal, administrative or other proceeding before any court or government body has been instituted by or against Company or has been settled or resolved, or to Company's knowledge, is threatened against Company or Company's business or properties, that questions the validity of this Agreement or that, if adversely determined, would adversely affect the conduct of the Sale;

(f) Company consents to Consultant's use of the Company's branded names including without limitation "Berkline" in connection with the Sale. Consultant may use such name in the advertisement of such Sale. Consultant is authorized to include Company as a "client" in its promotional, marketing and/or advertising materials;

(g) Company shall be solely liable for any expenses incurred in connection with the maintenance or operation of the Facilities, including, but not limited to occupancy costs, utilities, local telephone, trash services, property taxes and any other related costs for the Facilities, and for the payroll (including benefits) for any of the Company's employees utilized during the Sale;

(h) Consultant shall collect all applicable sales taxes and shall pay same to Company. Company shall take all actions necessary to file any forms, certificates, reports and/or other documentation required in connection

with the payment of all applicable sales taxes to the appropriate taxing authorities. Company shall pay any sales and related taxes to the appropriate taxing authorities in accordance with applicable law;

(i)    Company shall take such actions as may be reasonably necessary to effectuate the transactions contemplated by this Agreement;

(j)    As of the Sale Commencement Date, there shall be no less than $3,200,000 at Cost of the Finished Goods Inventory and no less than $2,950,000 at Cost of the Fabric and Hide Inventory (the "Minimum Inventory Threshold"). In the event the Cost of the Finished Goods Inventory or the Fabric and Hide Inventory is below the applicable Minimum Inventory Threshold, the Guaranteed Amount shall be adjusted in accordance with **Exhibit 6.1(j)**. The Cost of the inventory shall be determined by keeping a count of the inventory that is sold during the Sale and applying the cost value from the relevant inventory files referenced above; and

(k)    From and after April 26, 2011, the Company has not and will not intentionally transfer title or possession of any Assets, except to the extent this Agreement is terminated pursuant to Section 11.

## 7.    AFFIRMATIVE DUTIES OF CONSULTANT

7.1    Consultant shall reimburse, indemnify, defend and hold Company and its officers, directors, agents, and employees harmless from and against any and all known or unknown losses, damages (including without limitation, any personal injury, death or property damages), liabilities, claims, actions, judgments, penalties and fines, court costs and legal or other expenses, or any claim or action therefore, by or on behalf of any person, which Company may incur as a direct or indirect result of: (i) Consultant's breach of this Agreement or any of its representations or warranties hereunder, including but not limited to collection of sales taxes from buyers under Section 6.1(h); (ii) any claims asserted by Consultant's employees or agents, including Consultant's employees' or agents' payroll claims (wage claims, claims for taxes required to be withheld from wages, social security, etc.), or unemployment compensation claims; and (iii) grossly negligent or intentional acts or omissions of Consultant or its agents, employees, representatives or principals in connection with the Sale.

7.2    Subject to the Company's obligation to provide access to the Facilities as provided above, and without altering Consultant's right to abandonment as provided above, Consultant shall use its best efforts to ensure that the Assets that are sold pursuant to this Agreement are shipped or otherwise removed at each buyer's cost from the Facilities. Removal of items shall be supervised by Consultant, and Consultant shall take reasonable precautions to ensure that such removal is conducted by buyers to as to avoid any damage to the Facilities.

## 8.  AFFIRMATIVE DUTIES OF COMPANY

8.1    In no event shall Consultant be liable for any expenses incurred in connection with the maintenance or operation of the Facilities, including but not limited to occupancy costs, utilities, local telephone, trash services, property taxes and any other related costs and for payroll expenses (including benefits) for the Company's employees utilized during the Sale.

8.2    Consultant shall prepare all reporting forms, certificates, reports and other documentation required in connection with the payment of all applicable sales taxes to the appropriate taxing authorities and Company shall process all of the foregoing.  Company shall pay the same to the appropriate taxing authorities in accordance with applicable law.

8.3    Company shall and hereby agrees to defend, indemnify, and hold harmless Consultant and its agents, employees, principals and Supervisors from any and all known or unknown losses, damages (including without limitation, any personal injury, death or property damage), liabilities, claims, actions (including removal of toxic waste), judgments, penalties and fines, court costs and legal or other expenses which Consultant may incur as a direct or indirect consequence in whole or in part of: (i) the environmental condition of the real property on which the Facilities are located, and/or any asserted damage, if any, to adjacent land owners; (ii) any defect or failure not caused by the grossly negligent and/or intentional misconduct of Consultant in product design or materials or storage, manufacture, distribution, sale or use by any person or entity of any product or goods;  (iii) Company's failure to pay over to the appropriate taxing authority any taxes required to be paid by Company during the Sale Term in accordance with applicable law or to pay any liability referred to in Section 8.2 hereof; (iv) grossly negligent or intentional acts or omissions of Company or its agents, employees, representatives and principals in connection with the Sale; (v) liens, claims, interests and encumbrances asserted against the Assets; (vii) the breach by Company of any of its representations, warranties or other obligations under this Agreement; (vii) any claim with regard to merchantability or use of the Assets; and/or (ix)payroll claims of any of the Company's employees utilized during the Sale.

8.4    Company shall provide Consultant with access to the Facilities in reasonable working condition sufficient for the conduct of Company's business as contemplated hereby. Company , at its expense, shall provide Company personnel required by Consultant to execute the Sale, including shipping, loading trucks, segregating inventory, preparing and maintaining records including manifests and invoices, providing administrative functions including updated inventory reports throughout the process, providing warehouse functions and building maintenance, maintaining and operating the IT system, and performing other functions as agreed necessary to run the warehouse while shipping inventory out of the Facilities.

## 9.  APPROVAL ORDER

Except as provided in Section 12.9 below, the willingness of Consultant and Company to enter into the transactions contemplated under this Agreement is directly conditioned upon the Bankruptcy Court that will have jurisdiction of the Company's bankruptcy case entering an order(s) in form reasonably acceptable to Consultant, Lender and SCSF Furniture, LLC (in its

capacity as second lien lender and subject to the terms of its intercreditor agreement with Lender), authorizing the assumption of this Agreement pursuant to 363, 364 and 365 of the Bankruptcy Code and the Sale of the Assets free and clear of any liens, claims, interests, or encumbrances, with such liens, claims, interests, and encumbrances to attach to the Guaranteed Amount and any other Sale Proceeds belonging to the Company according to the terms set forth herein, authorizing the payment of Consultant's fee and the reimbursement of Sale Expenses without further order of the Court and approving the security interest granted pursuant to Section 12.9 hereto ("Approval Order").

## 10.  INSURANCE

10.1    Company warrants that it will maintain throughout the Sale Term its existing casualty and liability insurance (including, but not limited to, product liability, comprehensive public liability insurance and auto liability insurance), in an amount to be agreed upon between the parties, covering injuries to persons and property in or in connection with the operation of the Facilities, and shall cause Consultant to be an additional insured with respect to all such policies.

10.2    Consultant shall maintain at Consultant's cost and expense throughout the Sale Term comprehensive public liability and automobile liability insurance policies covering injuries to persons and property in or in connection with Consultant's services hereunder, and shall cause Company to be an additional insured with respect to all such policies.

## 11.  DEFAULTS/TERMINATION

11.1    The following shall constitute "Events of Default" hereunder:

(a)    The failure by Consultant or Company to perform any of the respective material obligations hereunder, which failure shall continue uncured seven (7) days after receipt of written notice thereof to the defaulting party; or

(b)    Any representation or warranty made by Company or Consultant proves untrue in any material respect as of the date made and throughout the Sale Term; or

(c)    The Sale is terminated, materially interrupted or impaired at the Facilities for any reason other than (i) an Event of Default by Consultant or (ii) any other material breach or action by Consultant not authorized hereunder.

11.2    Notwithstanding anything to the contrary herein, the Company may terminate this Agreement or the Sale Term at any time on written notice to Consultant.

11.3    In the event of an Event of Default, the non-defaulting party may, in its discretion, elect to terminate this Agreement upon seven (7) business days' written notice to the other party and after approval of such termination by the Bankruptcy Court.

## 12.    MISCELLANEOUS

12.1    Any notice or other communication under this Agreement shall be in writing and may be delivered personally or sent by facsimile or by prepaid registered or certified mail, addressed as follows:

(i)     in the case of Consultant:

>       Joseph A. Malfitano
>       Vice President and Deputy General Counsel
>       The Hilco Organization
>       5 Revere Drive, Suite 206
>       Northbrook, IL 60062
>       Fax:  (847) 897-0868
>       e-mail: jmalfitano@hilcotrading.com

(ii)    in the case of Company:

>       Berkline/BenchCraft Holdings, LLC
>       One Berkline Drive
>       Morristown, TN 38813
>       Attn: Keith Cooper
>       Fax: (404) 460-6299
>       Email: keith.cooper@fticonsulting.com

>       with a copy to:

>       Morgan, Lewis & Bockius LLP
>       101 Park Avenue
>       New York, NY 10178
>       Attn: Neil E. Herman
>       Fax: (212) 309-7017
>       Email: nherman@morganlewis.com

(iii)   in the case of Lender:

>       Wells Fargo Capital Finance
>       1100 Abernathy Road
>       Suite 1600
>       Atlanta, Georgia 30328
>       Attention: Robert Bernier, Vice President
>       Fax: (770) 804-0752

>       with a copy to:

>       Goldberg Kohn Ltd.

55 East Monroe, Suite 3300
Chicago, IL 60603
Attn: Randall Klein
Attn: Zachary J. Garrett
Fax: (312) 863-7474
Email: randall.klein@goldbergkohn.com
Email: zachary.garrett@goldbergkohn.com

12.2    This Agreement shall be governed by and interpreted in accordance with the internal laws of the State of New York, without reference to any conflict of laws provisions.

12.3    In the event any term or provision contained within this Agreement shall be deemed illegal or unenforceable, then such offending term or provision shall be considered deleted from this Agreement and the remaining terms shall continue to be in full force and effect.

12.4    This Agreement constitutes the entire agreement between the parties with respect to the subject matter hereof and supersedes all prior negotiations and understandings, and can only be modified by a writing signed by Company and Consultant.

12.5    Neither Company nor Consultant shall assign this Agreement without the express written consent of the other, except that any buyer from Consultant (including any buyer of he salvage rights to scrap at the Facilities) shall be entitled to the benefits of access to the Facilities provided under this Agreement. This Agreement shall inure to the benefit of, and be binding upon, the parties and their respective successors and permitted assigns, including a trustee in Company's Bankruptcy case.

12.6    This Agreement may be executed in several counterparts, each of which when so executed shall be deemed to be an original and such counterparts, together, shall constitute one and the same instrument. Delivery by facsimile of this Agreement or an executed counterpart hereof shall be deemed a good and valid execution and delivery hereof or thereof.

12.7    Nothing contained hereof shall be deemed to create any relationship between Consultant and Company other than an agency relationship. It is stipulated that the parties are not partners or joint venturers.

12.8    Subject to payment of the Guaranteed Amount, Company hereby grants to Consultant a valid and perfected first priority security interest in and lien upon the Assets; provided, however, that the security interest granted to Consultant hereunder shall remain junior and subordinate in all respects to (a) Company's rights to receive payment of the Guaranteed Amount and other amounts due hereunder, all in full (collectively, the "Consultant's Payment Obligations") and (b) the liens, security interests and claims of the Lender, to the extent of the unpaid portion of Consultant's Payment Obligations. The security interest granted to Consultant hereunder shall be deemed properly perfected without the need for further filings or documentation.

A joint venture comprised of HILCO MERCHANT RESOURCES, LLC, HILCO INDUSTRIAL, LLC, MAYNARDS INDUSTRIES (1991) INC., LINON HOME DÉCOR PRODUCTS, INC., and MYRON BOWLING AUCTIONEERS

By: _____

Its: _VP, Deputy GC, on Behalf of JV_

**BERKLINE BENCHCRAFT HOLDINGS LLC**

By: _____

Name: _____

Its: _____

A joint venture comprised of HILCO MERCHANT RESOURCES, LLC, HILCO INDUSTRIAL, LLC, MAYNARDS INDUSTRIES (1991) INC., LINON HOME DÉCOR PRODUCTS, INC., and MYRON BOWLING AUCTIONEERS

By: _____

Its: _____


**BERKLINE BENCHCRAFT HOLDINGS LLC**

By: *Keith Cooper*

Name: *KEITH F. COOPER*

Its: *CHIEF RESTRUCTURING OFFICER*

ACKNOWLEDGED AND AGREED TO GENERALLY,
AND BOUND SOLELY WITH RESPECT TO PARAGRAPH 12.8:

WELLS FARGO CAPITAL FINANCE LLC

By: _____

Name: ROBERT BERNIER

Its: VICE PRESIDENT

**Schedule 6.1(c)**

Only the following parties have recorded or, to the best of Company's knowledge, asserted a lien or encumbrance against the Assets:

| **Filer** | **Exhibit 1.2 Assets Covered** | **Initial Filing Date(s)** |
|---|---|---|
| Wells Fargo | All Assets | _____ |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 11 | Toledo Digital Counting Scale | 5/9/2007 | 514.00 | 1 | 154100 | 267.72 |
| 12 | Rotary Pallet Stretch Wrapper | 5/9/2007 | 1,618.00 | 1 | 154100 | 842.72 |
| 13 | Power Wood Slat Conveyor | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 14 | Power Wood Slat Conveyor | 5/9/2007 | 209.00 | 1 | 154100 | 108.84 |
| 20 | Vacuum Pump | 5/9/2007 | 124.00 | 1 | 154100 | 64.59 |
| 21 | Digital Tool 3-Head Bridge-Type CNC Router | 5/9/2007 | 1,955.09 | 1 | 154100 | 1,388.40 |
| 23 | Pallet Rack (5 Sections) | 5/9/2007 | 76.00 | 1 | 154100 | 39.59 |
| 26 | Powermatic 6 Model 50 Round Head Jointer" | 5/9/2007 | 162.00 | 1 | 154100 | 84.38 |
| 27 | Powermatic Model 45 Wood Turning Lathe | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 28 | Tannewitz 14 Model U Tilting Arbor Table Saw" | 5/9/2007 | 548.00 | 1 | 154100 | 285.42 |
| 29 | Powermatic 6 Model 33 Horizontal Belt Sander" | 5/9/2007 | 124.00 | 1 | 154100 | 64.59 |
| 30 | Ekstrom-Carlson Model 102 Spindle Carver | 5/9/2007 | 143.00 | 1 | 154100 | 74.46 |
| 31 | Drum Sander | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 32 | Dewalt Model DW705 Bench Top Compound Miter Saw | 5/9/2007 | 80.00 | 1 | 154100 | 41.67 |
| 34 | Gardner-Denver Reciprocating Air Compressor | 5/9/2007 | 274.00 | 1 | 154100 | 142.72 |
| 35 | Forkliftable Self-Dumping Hopper | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 36 | Forkliftable Self-Dumping Hopper | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 37 | Forkliftable Self-Dumping Hopper | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 38 | Tannewitz 36 Model GH Vertical Band Saw" | 5/9/2007 | 1,808.00 | 1 | 154100 | 941.67 |
| 39 | Tannewitz 14 Model U Tilting Arbor Table Saw" | 5/9/2007 | 598.00 | 1 | 154100 | 311.47 |
| 41 | Porter Model 612 Pin Router | 5/9/2007 | 452.00 | 1 | 154100 | 235.42 |
| 43 | Root Single Spindle Horizontal Boring Machine | 5/9/2007 | 87.00 | 1 | 154100 | 45.30 |
| 44 | Shop Built Router Table | 5/9/2007 | 112.00 | 1 | 154100 | 58.34 |
| 45 | Dewalt 15 Single Spindle Floor Drill" | 5/9/2007 | 37.00 | 1 | 154100 | 19.26 |
| 46 | Double End Sander | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 49 | Adler Single Needle Industrial Sewing Machine | 5/9/2007 | 438.00 | 1 | 154100 | 228.13 |
| 50 | Juki Model LU-2210N-6 Single Needle Industrial Sewing Machine | 5/9/2007 | 438.00 | 1 | 154100 | 228.13 |
| 51 | United Single Needle Industrial Sewing Machine | 5/9/2007 | 438.00 | 1 | 154100 | 228.13 |
| 52 | Adler Model G2-HP Single Needle Industrial Sewing Machine | 5/9/2007 | 438.00 | 1 | 154100 | 228.13 |
| 54 | Bench Top Pneumatic Clip Inserter | 5/9/2007 | 29.00 | 1 | 154100 | 15.09 |
| 55 | Jiffy Portable Electric Fabric Steamer | 5/9/2007 | 29.00 | 1 | 154100 | 15.09 |
| 56 | 6 Fabric Cutting Tables | 5/9/2007 | 151.00 | 1 | 154100 | 78.64 |
| 63 | Dayton 15 Model 2AC27 Vertical Band Saw" | 5/9/2007 | 861.00 | 1 | 154100 | 448.43 |
| 64 | BLACK & DECKER 10 HEAVY DUTY DOUBLE END PEDESTAL GRINDER" | 5/9/2007 | 85.00 | 1 | 154100 | 44.26 |
| 68 | SUPER MAX 2 HP MODEL YCM-1-1/2 VS VARIABLE SPEED DOVETAIL RAM TY | 5/9/2007 | 1,561.00 | 1 | 154100 | 813.01 |
| 69 | HARIG 6 x 18" MODEL SUPER 618 HAND FEED SURFACE GRINDER" | 5/9/2007 | 548.00 | 1 | 154100 | 285.42 |
| 70 | R. HOE & CO. MODEL 108 SAW BLADE GRINDER | 5/9/2007 | 100.00 | 1 | 154100 | 52.09 |
| 71 | LENOX MODEL L500 ELECTRIC BAND SAW BLADE BUTT WELDER | 5/9/2007 | 344.00 | 1 | 154100 | 179.17 |
| 73 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 74 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 75 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 76 | ROOT 84 STYLE C-F-H HYDRAULIC MULTIPLE SPINDLE VERTICAL BORING MA | 5/9/2007 | 797.00 | 1 | 154100 | 415.09 |
| 77 | ROOT 84 STYLE C-F-H HYDRAULIC MULTIPLE SPINDLE VERTICAL BORING MA | 5/9/2007 | 797.00 | 1 | 154100 | 415.09 |
| 78 | ROOT 84 STYLE C-F-H HYDRAULIC MULTIPLE SPINDLE VERTICAL BORING MA | 5/9/2007 | 797.00 | 1 | 154100 | 415.09 |
| 79 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 105.00 | 1 | 154100 | 54.68 |
| 81 | TANNEWITZ 36 VERTICAL BAND SAW" | 5/9/2007 | 1,033.00 | 1 | 154100 | 538.01 |
| 82 | ROOT STYLE D-170 MULTIPLE SPINDLE HORIZONTAL BORING MACHINE | 5/9/2007 | 423.00 | 1 | 154100 | 220.30 |
| 83 | ROOT STYLE D-170 MULTIPLE SPINDLE HORIZONTAL BORING MACHINE | 5/9/2007 | 448.00 | 1 | 154100 | 233.34 |
| 88 | MEDALIST CHALLONER 10' CNC PANEL SAW | 5/9/2007 | 590.22 | 1 | 154100 | 419.15 |
| 89 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 90 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 93 | TANNEWITZ 14 TYPE J TILTING ARBOR TABLE SAW" | 5/9/2007 | 399.00 | 1 | 154100 | 207.80 |
| 94 | TANNEWITZ 16 MODEL U TILTING ARBOR TABLE SAW" | 5/9/2007 | 548.00 | 1 | 154100 | 285.42 |
| 95 | STETSON-ROSS 30 GANG RIP SAW" | 5/9/2007 | 590.22 | 1 | 154100 | 419.15 |
| 96 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 97 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 98 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 99 | DIEHL MODEL SL52 WIDE ARM STRAIGHT LINE CHAIN FEED RIP SAW | 5/9/2007 | 590.22 | 1 | 154100 | 419.15 |
| 100 | ASSORTED FLAT DRAWING STORAGE DRAWING CABINETS | 5/9/2007 | 381.00 | 1 | 154100 | 198.43 |
| 103 | TIMESAVER 52 MODEL 252-3WW 3-HEAD WIDE BELT SANDER" | 5/9/2007 | 1,766.32 | 1 | 154100 | 1,254.35 |
| 104 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 209.00 | 1 | 154100 | 108.84 |
| 105 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 209.00 | 1 | 154100 | 108.84 |
| 106 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 209.00 | 1 | 154100 | 108.84 |
| 107 | AEM 36 ABRASIVE BELT PLANER" | 5/9/2007 | 864.30 | 1 | 154100 | 613.78 |
| 108 | CUSTOM DOUBLE END PNEUMATIC DRUM SANDER | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 109 | ONSRUD 84 TYPE W-2684H TANDEM HEAD HYDRAULIC PROFILER" | 5/9/2007 | 1,523.00 | 1 | 154100 | 793.21 |
| 110 | TANNEWITZ 36 TYPE GH VERTICAL BAND SAW" | 5/9/2007 | 1,808.00 | 1 | 154100 | 941.67 |
| 112 | PORTER MODEL 203 SINGLE SPINDLE SHAPER | 5/9/2007 | 285.00 | 1 | 154100 | 148.43 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 113 | POWERMATIC MODEL NEW PH-3 3-ROLL POWER STOCK FEEDER | 5/9/2007 | 276.00 | 1 | 154100 | 143.75 |
| 114 | MOAK SINGLE SPINDLE DIRECT DRIVE SHAPER | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 115 | CUSTOM DOUBLE END PNEUMATIC DRUM SANDERS (2) | 5/9/2007 | 46.00 | 1 | 154100 | 23.97 |
| 116 | EKSTROM-CARLSON 6 NO. 112A OSCILLATING EDGE SANDER" | 5/9/2007 | 1,047.00 | 1 | 154100 | 545.30 |
| 117 | CUSTOM DOUBLE END FLAP WHEEL SANDER | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 118 | CUSTOM DOUBLE END WIDE FLAP WHEEL SANDER | 5/9/2007 | 32.00 | 1 | 154100 | 16.67 |
| 119 | MANF. U/K 12 HORIZONTAL BELT SANDER" | 5/9/2007 | 95.00 | 1 | 154100 | 49.46 |
| 120 | CUSTOM DOUBLE END PNEUMATIC DRUM SANDER | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 121 | PORTER MODEL 930 PIN ROUTER | 5/9/2007 | 1,205.00 | 1 | 154100 | 627.59 |
| 122 | ROOT STYLE D-170 2-HEAD HORIZONTAL BORING MACHINE | 5/9/2007 | 498.00 | 1 | 154100 | 259.38 |
| 123 | EKSTROM-CARLSON NO. 102 SPINDLE CARVER | 5/9/2007 | 133.00 | 1 | 154100 | 69.26 |
| 124 | ROCKWELL/SCMI MODEL SI15WF ROLLING TABLE PANEL SAW | 5/9/2007 | 1,046.00 | 1 | 154100 | 544.79 |
| 128 | FORKLIFT FORK MAN LIFT PLATFORM | 5/9/2007 | 53.00 | 1 | 154100 | 19.15 |
| 137 | ONSRUD 84 MODEL W684H HYDRAULIC PROFILER" | 5/9/2007 | 76.00 | 1 | 154100 | 39.59 |
| 140 | Heavy Duty Bolt Together Pallet Racks (46 Sections) | 5/9/2007 | 700.00 | 1 | 154100 | 364.59 |
| 143 | LAGUN 3 HP MODEL FTV-2 VARIABLE SPEED DOVETAIL RAM TYPE VERTICAL | 5/9/2007 | 1,420.00 | 1 | 154100 | 739.59 |
| 144 | BLACK & DECKER 8 HEAVY DUTY DOUBLE END PEDESTAL GRINDER" | 5/9/2007 | 32.00 | 1 | 154100 | 16.67 |
| 145 | LASSY HAND TAPPER | 5/9/2007 | 23.00 | 1 | 154100 | 11.96 |
| 146 | BUFFALO 18 SINGLE SPINDLE FLOOR DRILL" | 5/9/2007 | 60.00 | 1 | 154100 | 31.25 |
| 147 | BRIDGEPORT 1 HP DOVETAIL RAM TYPE VERTICAL MILLING MACHINE | 5/9/2007 | 1,171.00 | 1 | 154100 | 609.89 |
| 148 | BALDOR 6 DOUBLE END BENCH GRINDER" | 5/9/2007 | 20.00 | 1 | 154100 | 10.42 |
| 149 | SOUTH BEND 17 x 96" TURNADO GEARED HEAD TOOL ROOM LATHE" | 5/9/2007 | 469.77 | 1 | 154100 | 333.61 |
| 150 | OTC 100 TON H-FRAME ADJUSTABLE BED HYDRAULIC SHOP PRESS | 5/9/2007 | 418.00 | 1 | 154100 | 217.72 |
| 151 | GREEN NO. 3-1/2 PEDESTAL TYPE COMPOUND MANDREL PRESS | 5/9/2007 | 149.00 | 1 | 154100 | 77.59 |
| 152 | ROCKWELL 20 VERTICAL BAND SAW" | 5/9/2007 | 753.00 | 1 | 154100 | 392.18 |
| 153 | PORTABLE ACETYLENE UNIT | 5/9/2007 | 46.00 | 1 | 154100 | 23.97 |
| 154 | MILLER 225 AMP MODEL BOBCAT 225G+ GASOLINE POWERED PORTABLE A | 5/9/2007 | 228.00 | 1 | 154100 | 118.75 |
| 155 | RIDGID NO. 535 PORTABLE POWER CHUCK | 5/9/2007 | 276.00 | 1 | 154100 | 143.75 |
| 156 | 1 BENCH TOP BAND SANDER" | 5/9/2007 | 30.00 | 1 | 154100 | 15.63 |
| 157 | BUFFALO 18 2-SPINDLE DRILL" | 5/9/2007 | 87.00 | 1 | 154100 | 45.30 |
| 158 | HISEY-WOLF 1 HP HEAVY DUTY DOUBLE END PEDESTAL GRINDER | 5/9/2007 | 32.00 | 1 | 154100 | 16.67 |
| 159 | MILLER 185 AMP MILLERMATIC 185 PORTABLE MIG WELDER | 5/9/2007 | 171.00 | 1 | 154100 | 89.05 |
| 160 | LINCOLN 200 AMP MODEL SP-200 IDEAL ARC PORTABLE MIG WELDER | 5/9/2007 | 190.00 | 1 | 154100 | 98.97 |
| 161 | FLAMEX INC. MODEL FM24100 SOLID STATE CENTRAL FIRE SUPPRESSANT C | 5/9/2007 | 737.73 | 1 | 154100 | 523.90 |
| 163 | NCG 200 AMP MODEL DR-200 PORTABLE ARC WELDER | 5/9/2007 | 29.00 | 1 | 154100 | 15.09 |
| 164 | ACETYLENE UNIT | 5/9/2007 | 49.00 | 1 | 154100 | 25.51 |
| 165 | Contents of Purchased Parts Storage Crib | 5/9/2007 | 789.26 | 1 | 154100 | 560.49 |
| 167 | MILLER 250 AMP MODEL DIAL ARC 250-AC/DC PORTABLE ARC WELDER | 5/9/2007 | 114.00 | 1 | 154100 | 59.38 |
| 168 | DOUBLE SIDE CANTILEVER MATERIAL STORAGE RACK & ADJUSTABLE RECTA | 5/9/2007 | 190.00 | 1 | 154100 | 98.97 |
| 169 | MAINTENANCE SHOP ACCESSORIES | 5/9/2007 | 1,142.00 | 1 | 154100 | 594.79 |
| 170 | PNEUMAFIL MODEL 11.5-320-10R DUST FILTER | 5/9/2007 | 1,300.50 | 1 | 154100 | 923.55 |
| 171 | CHICAGO PNEUMATIC 75 HP WATER COOLED HORIZONTAL AIR COMPRESSO | | . | 1 | 154100 | . |
| 172 | CHICAGO PNEUMATIC HORIZONTAL WATER COOLED AIR COMPRESSOR | 5/9/2007 | - | 1 | 154100 | - |
| 173 | GARDNER-DENVER 75 HP MODEL EDFQLNB SKID MOUNTED ROTARY AIR CC | 5/9/2007 | 565.73 | 1 | 154100 | 401.75 |
| 174 | KAESER 150 HP MODEL DS200 SIGMA PROFILE ROTARY AIR COMPRESSOR | 5/9/2007 | 590.22 | 1 | 154100 | 419.15 |
| 175 | REMAINING CONTENTS OF BOILER HOUSE | 5/9/2007 | - | 1 | 154100 | - |
| 180 | 30 HP HYDRAULIC POWER UNIT | 5/9/2007 | 162.00 | 1 | 154100 | 84.38 |
| 182 | IRVINGTON MOORE ALUMINUM PACKAGED LUMBER DRY KILN | 5/9/2007 | 1,127.32 | 1 | 154100 | 800.56 |
| 184 | WILSON MODEL SJR ROCKWELL HARDNESS TESTER | 5/9/2007 | 162.00 | 1 | 154100 | 84.38 |
| 185 | ENCLOSED LABORATORY BALANCE | 5/9/2007 | 51.00 | 1 | 154100 | 26.55 |
| 186 | DILLON 1,000 LB. MODEL LW BENCH TOP TENSILE TESTER | 5/9/2007 | 209.00 | 1 | 154100 | 108.84 |
| 187 | PRECISION WEAR TEST METER BENCH TOP ABRASION TESTER | 5/9/2007 | 476.00 | 1 | 154100 | 247.92 |
| 188 | MANF. U/K BENCH TOP ABRASION TESTER | 5/9/2007 | 133.00 | 1 | 154100 | 69.26 |
| 189 | STANDARD TESTING EQUIPMENT CO. MODEL STE1000 BENCH TOP ELECTRO | 5/9/2007 | 495.00 | 1 | 154100 | 257.80 |
| 190 | SCOTT TESTERS, INC. MODEL J WALL-MOUNTED MECHANICAL TENSILE TEST | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 191 | UNITED STATES TESTING CO. MODEL 633-E ELECTRIC FLAMMABILITY TESTE | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 192 | UNITED STATES TESTING CO. MODEL 7635-A VERTICAL FLAMMABILITY TEST | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 193 | THELCO GCA PRECISION SCIENTIFIC MODEL 28 BENCH TOP ELECTRIC LAB O' | 5/9/2007 | 190.00 | 1 | 154100 | 98.97 |
| 194 | DISPATCH DOUBLE DOOR BENCH TOP ELECTRIC LAB OVEN | 5/9/2007 | 162.00 | 1 | 154100 | 84.38 |
| 195 | CHATILLON OVERHEAD MECHANICAL FOAM TESTER | 5/9/2007 | 152.00 | 1 | 154100 | 79.17 |
| 196 | PORTABLE MANUAL HYDRAULIC LIFTING CRANE | 5/9/2007 | 57.00 | 1 | 154100 | 29.68 |
| 197 | CUSTOM CUSHION TESTER | 5/9/2007 | 357.00 | 1 | 154100 | 185.93 |
| 200 | POWERMATIC 14 MODEL 140 PEDESTAL TYPE VERTICAL BAND SAW" | 5/9/2007 | 280.00 | 1 | 154100 | 145.84 |
| 202 | REMAINING CONTENTS OF PRODUCT DEVELOPMENT DEPT | 5/9/2007 | 1,370.00 | 1 | 154100 | 713.54 |
| 203 | FACTORY EQUIPMENT THROUGHOUT PLANT | 5/9/2007 | 1,954.11 | 1 | 154100 | 1,387.71 |
| 799 | FIBER PICKING LINE | 5/9/2007 | 4,509.69 | 1 | 154100 | 3,202.55 |
| 965 | CUSHION FILLING STATIONS | 5/9/2007 | 658.00 | 1 | 154100 | 342.72 |
| 1471 | BOILER REPAIR, #3 &#4 | 5/9/2007 | 672.76 | 1 | 154100 | 474.35 |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 1561 | BOILER REPAIR | 5/9/2007 | 514.20 | 1 | 154100 | 367.45 |
| 1655 | BOBCAT | 5/9/2007 | 1,874.33 | 1 | 154100 | 1,339.39 |
| 1660 | SAMPLE CUTTER | 5/9/2007 | 596.54 | 1 | 154100 | 426.28 |
| 1661 | SAMPLE PATTERN PLOTTER | 5/9/2007 | 420.99 | 1 | 154100 | 300.84 |
| 1878 | Boiler#3 Repair | 9/30/2008 | 23,395.89 | 1 | 154100 | 15,597.26 |
| 2172 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 2,983.55 | 1 | 154100 | 1,800.92 |
| 2181 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 2,983.55 | 1 | 154100 | 1,800.92 |
| 2242 | CROWN ORDER PICKER | 5/9/2007 | 1,615.21 | 1 | 154100 | 1,135.61 |
| 2337 | ARBOR PRESS | 5/9/2007 | 95.42 | 1 | 154100 | 52.17 |
| 2398 | ROTARY SCREW AIR COMPRESSOR | 5/9/2007 | 3,303.55 | 1 | 154100 | 2,357.81 |
| 2407 | BENCH GRINDER | 5/9/2007 | 17.71 | 1 | 154100 | 10.86 |
| 2506 | HANDY GROMMET PUNCH | 5/9/2007 | 89.80 | 1 | 154100 | 53.94 |
| 2528 | GROMMET PRESS | 5/9/2007 | 238.33 | 1 | 154100 | 34.58 |
| 2529 | GROMMET PRESS | 5/9/2007 | 238.33 | 1 | 154100 | 34.58 |
| 2542 | BUNDLE TIER | 5/9/2007 | 318.55 | 1 | 154100 | 118.94 |
| 2579 | GREASE PUMP | 5/9/2007 | 30.00 | 1 | 154100 | 17.97 |
| 2588 | ROTARY VACUUM PUMP | 5/9/2007 | 1,187.71 | 1 | 154100 | 722.17 |
| 2590 | ROTARY VACUUM PUMP | 5/9/2007 | 1,187.71 | 1 | 154100 | 722.17 |
| 2591 | ROTARY VACUUM PUMP | 5/9/2007 | 1,187.71 | 1 | 154100 | 722.17 |
| 2592 | ROTARY VACUUM PUMP | 5/9/2007 | 1,187.71 | 1 | 154100 | 722.17 |
| 2595 | ROTARY VACUUM PUMP | 5/9/2007 | 1,187.71 | 1 | 154100 | 722.17 |
| 2830 | HOT MELT SPRAY MACHINE | 5/9/2007 | 1,244.17 | 1 | 154100 | 704.40 |
| 2895 | Rebuild Dynamic Seat Fatigue Machine for Quality Lab | 5/9/2007 | 839.50 | 1 | 154100 | 476.05 |
| 2996 | Crown Stock Picker, Battery & Charger | 5/9/2007 | 3,772.90 | 1 | 154100 | 956.37 |
| 2997 | Crown Stock Picker, Battery & Charger | 5/9/2007 | 3,772.90 | 1 | 154100 | 956.37 |
| 3009 | Crown Stock Picker, Battery & Charger | 5/9/2007 | 3,772.90 | 1 | 154100 | 956.37 |
| 3013 | Crown Stock Picker, Battery & Charger | 5/9/2007 | 3,772.90 | 1 | 154100 | 956.37 |
| 3152 | RoHS Analyzer - Lead Paint | 7/13/2010 | 34,502.60 | 1 | 154100 | 31,627.39 |
| | | | 157,347.83 | | 154100 Total | 101,071.30 |
| 162 | Various Tools & Tables | 5/9/2007 | 262.00 | 1 | 154102 | - |
| 201 | ASSORTED MECHANICAL & PNEUMATIC FURNITURE WEAR TEST JIGS & FIXT | 5/9/2007 | 505.00 | 1 | 154102 | - |
| | | | 767.00 | | 154102 Total | - |
| 1657 | PATTERN DESIGN SOFTWARE | 5/9/2007 | 1,750.00 | 1 | 154600 | - |
| 1658 | PATTERN DESIGN SOFTWARE | 5/9/2007 | 1,750.00 | 1 | 154600 | - |
| 1659 | PATTERN DESIGN SOFTWARE | 5/9/2007 | 1,750.00 | 1 | 154600 | - |
| 1777 | ACCUMARK DIGITIZER/PLOTTER | 5/9/2007 | 6,771.00 | 1 | 154600 | - |
| 1831 | DEMAND SOLUTIONS SOFTWARE | 5/9/2007 | 58,380.00 | 1 | 154600 | 27,800.00 |
| 1852 | BC AND BL INTEGRATION | 5/9/2007 | 4,124.00 | 1 | 154600 | - |
| 2890 | PD Gerber Accu-Mark Workstation (Software & Printer) | 5/9/2007 | 5,562.00 | 1 | 154600 | - |
| 3041 | PD - Gerber Accumark Workstation | 5/9/2007 | 7,989.50 | 1 | 154600 | - |
| 3042 | PD - Upgrades for PCs | 5/9/2007 | 3,702.50 | 1 | 154600 | - |
| 3143 | Pattern Designer AccuNest Computer | 6/1/2010 | 1,158.89 | 1 | 154600 | 901.36 |
| 3144 | Pattern Designer AccuNest Computer | 6/1/2010 | 1,158.89 | 1 | 154600 | 901.36 |
| 3145 | Pattern Designer AccuNest Computer | 6/1/2010 | 1,158.89 | 1 | 154600 | 901.36 |
| 3146 | Pattern Designer AccuNest Computer | 6/1/2010 | 1,158.89 | 1 | 154600 | 901.36 |
| 3147 | AccuNest Software | 6/1/2010 | 9,775.00 | 1 | 154600 | 7,602.78 |
| | | | 106,189.56 | | 154600 Total | 39,008.22 |
| 125 | Various Contents of Administrative Office | 5/9/2007 | 367.43 | 1 | 155000 | 228.42 |
| 2618 | PORTABLE SAFETY STAIRWAY | 5/9/2007 | 112.78 | 1 | 155000 | 19.55 |
| | | | 480.21 | | 155000 Total | 247.97 |
| 181 | 1990 CHEVROLET 2500 4X4 PICK-UP TRUCK | 5/9/2007 | 2,975.00 | 1 | 156100 | - |
| | | | 2,975.00 | | 156100 Total | - |
| 1785 | GMC 2005 DUMP TRUCK | | 40,018.00 | 1 | 156200 | 15,562.55 |
| | | | 40,018.00 | | 156200 Total | 15,562.55 |
| 9 | Propane Forklift Truck | 5/9/2007 | 4,403.00 | 1 | 156300 | 2,293.21 |
| 10 | Propane Forklift Truck | 5/9/2007 | 3,244.00 | 1 | 156300 | 1,689.59 |
| 58 | Propane Forklift Truck | 5/9/2007 | 5,562.00 | 1 | 156300 | 2,896.88 |
| 91 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 3,940.00 | 1 | 156300 | 1,422.77 |
| 92 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 3,940.00 | 1 | 156300 | 1,422.77 |
| 127 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 5,562.00 | 1 | 156300 | 2,008.50 |
| 135 | HYSTER ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 185.00 | 1 | 156300 | 66.82 |
| 141 | STAND-UP ELECTRIC REACH FORKLIFT TRUCK | 5/9/2007 | 6,721.00 | 1 | 156300 | 2,427.02 |
| 179 | FRUEHAUF 45' WALKING FLOOR OPEN-TOP TANDEM AXLE DUST TRAILER | 5/9/2007 | 4,263.00 | 1 | 156300 | 1,539.42 |
| | | | 37,820.00 | | 156300 Total | 15,766.98 |
| | | | | | 1 Total | 171,657.02 |
| 207 | CLARK 2,500 LB. MODEL OP15 ELECTRIC ORDER PICKER | 5/9/2007 | 1,332.00 | 2 | 154100 | 693.75 |
| 210 | ELECTRIC ORDER PICKER | 5/9/2007 | - | 2 | 154100 | - |
| 211 | ELECTRIC ORDER PICKER | 5/9/2007 | - | 2 | 154100 | - |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 212 | PLATFORM SCALE | 5/9/2007 | 352.00 | 2 | 154100 | 183.34 |
| 214 | 60 CLOTH/PAPER REEL" | 5/9/2007 | 115.00 | 2 | 154100 | 59.89 |
| 215 | SUPERIOR MODEL 1007A ROTARY CUTTER | 5/9/2007 | 42.00 | 2 | 154100 | 21.88 |
| 216 | SUPERIOR MODEL 1007A ROTARY CUTTER | 5/9/2007 | 42.00 | 2 | 154100 | 21.88 |
| 217 | EASTMAN CHICKADEE II ROTARY CLOTH CUTTER | 5/9/2007 | 42.00 | 2 | 154100 | 21.88 |
| 218 | 4' x 8' STEEL CUTTING TABLES | 5/9/2007 | 126.00 | 2 | 154100 | 65.63 |
| 219 | 4' x 8' STEEL CUTTING TABLES | 5/9/2007 | 126.00 | 2 | 154100 | 65.63 |
| 223 | CUTTING EDGE INC. 60 WIDE  MODEL 2500 CNC CLOTH CUTTER" | 5/9/2007 | 806.25 | 2 | 154100 | 572.56 |
| 224 | ELECTRIC ORDER PICKER | 5/9/2007 | 990.00 | 2 | 154100 | 515.63 |
| 225 | ELECTRIC ORDER PICKER | 5/9/2007 | 1,998.00 | 2 | 154100 | 1,040.63 |
| 226 | Battery Charger | 5/9/2007 | 95.00 | 2 | 154100 | 49.46 |
| 227 | Battery Charger | 5/9/2007 | 95.00 | 2 | 154100 | 49.46 |
| 228 | Battery Charger | 5/9/2007 | 95.00 | 2 | 154100 | 49.46 |
| 229 | Battery Charger | 5/9/2007 | 67.00 | 2 | 154100 | 34.89 |
| 231 | INSPECTION MACHINE | 5/9/2007 | 598.00 | 2 | 154100 | 311.47 |
| 232 | INSPECTION MACHINE | 5/9/2007 | 598.00 | 2 | 154100 | 311.47 |
| 233 | INSPECTION MACHINE | 5/9/2007 | 349.00 | 2 | 154100 | 181.76 |
| 235 | PORTABLE PLATFORM SCALE | 5/9/2007 | 171.00 | 2 | 154100 | 89.05 |
| 237 | PLATFORM SCALE | 5/9/2007 | 152.00 | 2 | 154100 | 79.17 |
| 239 | CLOTH CUTTER | 5/9/2007 | 661.51 | 2 | 154100 | 469.77 |
| 240 | 57 WIDE ROLL CRADLES" | 5/9/2007 | 57.00 | 2 | 154100 | 29.68 |
| 241 | 57 WIDE ROLL CRADLES" | 5/9/2007 | 57.00 | 2 | 154100 | 29.68 |
| 242 | 80 WIDE CUTTING TRACKS" | 5/9/2007 | 84.00 | 2 | 154100 | 43.75 |
| 243 | 80 WIDE CUTTING TRACKS" | 5/9/2007 | 84.00 | 2 | 154100 | 43.75 |
| 244 | ROTARY CLOTH CUTTING KNIFE | 5/9/2007 | 84.00 | 2 | 154100 | 43.75 |
| 245 | CUTTING TABLE | 5/9/2007 | 586.00 | 2 | 154100 | 305.22 |
| 246 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 247 | CLOTH CUTTER | 5/9/2007 | 8,029.88 | 2 | 154100 | 5,702.40 |
| 248 | CLOTH CUTTER | 5/9/2007 | 2,498.12 | 2 | 154100 | 1,774.03 |
| 249 | CLOTH CUTTER | 5/9/2007 | 2,498.12 | 2 | 154100 | 1,774.03 |
| 251 | CLOTH CUTTER | 5/9/2007 | 2,498.12 | 2 | 154100 | 1,774.03 |
| 252 | CLOTH CUTTER | 5/9/2007 | 2,498.12 | 2 | 154100 | 1,774.03 |
| 253 | CLOTH CUTTER | 5/9/2007 | 2,498.12 | 2 | 154100 | 1,774.03 |
| 254 | CLOTH CUTTER | 5/9/2007 | 7,298.67 | 2 | 154100 | 5,183.14 |
| 255 | CUTTING TABLES | 5/9/2007 | 503.00 | 2 | 154100 | 261.96 |
| 256 | CUTTING TABLES | 5/9/2007 | 503.00 | 2 | 154100 | 261.96 |
| 257 | PLOTTER | 5/9/2007 | 1,027.21 | 2 | 154100 | 729.48 |
| 258 | STRIP CUTTER | 5/9/2007 | 503.00 | 2 | 154100 | 261.96 |
| 259 | CLOTH CUTTER | 5/9/2007 | 188.00 | 2 | 154100 | 97.92 |
| 260 | DRILL MARKER | 5/9/2007 | 100.00 | 2 | 154100 | 52.09 |
| 261 | CLOTH CUTTER | 5/9/2007 | 84.00 | 2 | 154100 | 43.75 |
| 262 | DRILL MARKER | 5/9/2007 | 87.00 | 2 | 154100 | 45.30 |
| 263 | CLOTH CUTTER | 5/9/2007 | 188.00 | 2 | 154100 | 97.92 |
| 264 | CLOTH CUTTER | 5/9/2007 | 126.00 | 2 | 154100 | 65.63 |
| 265 | CLOTH CUTTER | 5/9/2007 | 105.00 | 2 | 154100 | 54.68 |
| 313 | CUTTING TABLE | 5/9/2007 | 586.00 | 2 | 154100 | 305.22 |
| 314 | DRILL MARKER | 5/9/2007 | 125.00 | 2 | 154100 | 65.09 |
| 315 | CLOTH CUTTER | 5/9/2007 | 199.00 | 2 | 154100 | 103.64 |
| 316 | CLOTH CUTTER | 5/9/2007 | 105.00 | 2 | 154100 | 54.68 |
| 317 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 318 | CLOTH CUTTER | 5/9/2007 | 105.00 | 2 | 154100 | 54.68 |
| 319 | CLOTH CUTTER | 5/9/2007 | 105.00 | 2 | 154100 | 54.68 |
| 320 | DRILL MARKER | 5/9/2007 | 100.00 | 2 | 154100 | 52.09 |
| 321 | CLOTH CUTTER | 5/9/2007 | 94.00 | 2 | 154100 | 48.97 |
| 322 | CLOTH CUTTER | 5/9/2007 | 94.00 | 2 | 154100 | 48.97 |
| 323 | DRILL MARKER | 5/9/2007 | 87.00 | 2 | 154100 | 45.30 |
| 324 | CUTTING TABLE | 5/9/2007 | - | 2 | 154100 | - |
| 325 | CUTTING TABLE | 5/9/2007 | - | 2 | 154100 | - |
| 326 | HEAVY DUTY ADJUSTABLE PALLET RACKING (71 SECTIONS) | 5/9/2007 | 1,067.29 | 2 | 154100 | 757.94 |
| 327 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 328 | DRILL MARKER | 5/9/2007 | 75.00 | 2 | 154100 | 39.05 |
| 329 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 330 | CLOTH SPREADER | 5/9/2007 | 586.00 | 2 | 154100 | 305.22 |
| 331 | CLOTH SPREADER | 5/9/2007 | 950.99 | 2 | 154100 | 675.35 |
| 333 | MAINTENANCE CAGE CONTENTS | 5/9/2007 | 676.51 | 2 | 154100 | 480.43 |
| 334 | SHIPPING LABEL SYSTEM | 5/9/2007 | 419.00 | 2 | 154100 | 218.21 |
| 335 | CUTTING TABLE | 5/9/2007 | 544.00 | 2 | 154100 | 283.34 |
| 336 | DRILL MARKER | 5/9/2007 | 100.00 | 2 | 154100 | 52.09 |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 337 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 338 | CLOTH CUTTER | 5/9/2007 | 168.00 | 2 | 154100 | 87.50 |
| 339 | CLOTH CUTTER | 5/9/2007 | 209.00 | 2 | 154100 | 108.84 |
| 340 | CLOTH CUTTER | 5/9/2007 | 105.00 | 2 | 154100 | 54.68 |
| 341 | PLATFORM SCALE | 5/9/2007 | 305.00 | 2 | 154100 | 158.84 |
| 346 | MISCELLANEOUS PLANT EQUIPMENT | 5/9/2007 | 856.00 | 2 | 154100 | 445.84 |
| 347 | VACUUM PUMPS | 5/9/2007 | 1,427.00 | 2 | 154100 | 743.21 |
| 348 | VACUUM PUMPS | 5/9/2007 | 1,427.00 | 2 | 154100 | 743.21 |
| 349 | VACUUM PUMPS | 5/9/2007 | 761.00 | 2 | 154100 | 396.34 |
| 350 | VACUUM PUMPS | 5/9/2007 | 761.00 | 2 | 154100 | 396.34 |
| 351 | ROTARY AIR COMPRESSORS | 5/9/2007 | 590.22 | 2 | 154100 | 419.15 |
| 352 | ROTARY AIR COMPRESSORS | 5/9/2007 | 639.39 | 2 | 154100 | 454.06 |
| 353 | PURE-AIRE COMPRESSED AIR DRYER | 5/9/2007 | 224.00 | 2 | 154100 | 116.67 |
| 355 | 10,000 PLASTIC TOTE PANS | 5/9/2007 | 1,903.00 | 2 | 154100 | 991.14 |
| 361 | LEATHER CUTTER MACHINERY & EQUIPMENT (2001) | 5/9/2007 | 2,028.75 | 2 | 154100 | 1,440.72 |
| 363 | PLT 7 GERBER MACHINE (2001) | 5/9/2007 | 415.27 | 2 | 154100 | 294.91 |
| 1553 | FEEDRAILS, ELECTRICAL SUPPLIES | 5/9/2007 | 1,202.00 | 2 | 154100 | 651.08 |
| 1652 | UPGRADE STATIC GERBER | 5/9/2007 | 10,139.79 | 2 | 154100 | 7,245.81 |
| 1653 | UPGRADE STATIC GERBER | 5/9/2007 | 10,139.79 | 2 | 154100 | 7,245.81 |
| 1711 | UPGRADE GERBER | 5/9/2007 | 19,871.02 | 2 | 154100 | 14,199.67 |
| 1810 | PORTABLE WELDER/GENERATOR | 5/9/2007 | 1,903.00 | 2 | 154100 | 991.14 |
| 1811 | CUTTING TABLE SECTIONS (22) | 5/9/2007 | 369.00 | 2 | 154100 | 192.18 |
| 1812 | PALLET RACKING (13 SECTIONS) | 5/9/2007 | 495.00 | 2 | 154100 | 257.80 |
| 1845 | TAURUS CUTTERS | 5/9/2007 | 11,933.95 | 2 | 154100 | 8,527.90 |
| 1871 | Cover Racks | 9/30/2008 | 56,407.72 | 2 | 154100 | 37,605.14 |
| 2162 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 2,983.55 | 2 | 154100 | 1,800.92 |
| 2194 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 2,983.55 | 2 | 154100 | 1,800.92 |
| 2218 | CROWN ORDER PICKER | 5/9/2007 | 1,615.21 | 2 | 154100 | 1,135.61 |
| 2234 | CROWN ORDER PICKER | 5/9/2007 | 1,615.21 | 2 | 154100 | 1,135.61 |
| 2368 | CLOTH DRILL | 5/9/2007 | 131.25 | 2 | 154100 | 68.29 |
| 2377 | VERTICAL FOAM CUTTING KNIFE | 5/9/2007 | 56.25 | 2 | 154100 | 37.10 |
| 2379 | CIRCULAR CLOTH KNIFE | 5/9/2007 | 125.00 | 2 | 154100 | 42.85 |
| 2380 | CIRCULAR CLOTH KNIFE | 5/9/2007 | 125.00 | 2 | 154100 | 42.85 |
| 2433 | COMPUTERIZED MECHANICAL CUTTER | 5/9/2007 | 41,663.75 | 2 | 154100 | 25,246.20 |
| 2434 | COMPUTERIZED MECHANICAL CUTTER | 5/9/2007 | 26,369.17 | 2 | 154100 | 15,812.22 |
| 2436 | CLOTH CUTTER | 5/9/2007 | 40,873.96 | 2 | 154100 | 25,494.80 |
| 2437 | CLOTH CUTTER | 5/9/2007 | 46,206.05 | 2 | 154100 | 23,816.41 |
| 2438 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2439 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2440 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2441 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2442 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2443 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2444 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2445 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2446 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2447 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2448 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2449 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2450 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2451 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2452 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2453 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2454 | VERTICAL CLOTH KNIVES | 5/9/2007 | 200.00 | 2 | 154100 | 101.45 |
| 2455 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2456 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2457 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2458 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2459 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2460 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2461 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2462 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2463 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2464 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2465 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2466 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2467 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |
| 2468 | FALCON END CUTTERS | 5/9/2007 | 100.00 | 2 | 154100 | 50.72 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 2469 | CLOTH DRILLS | 5/9/2007 | 106.25 | 2 | 154100 | 76.16 |
| 2470 | CLOTH DRILLS | 5/9/2007 | 153.13 | 2 | 154100 | 61.40 |
| 2471 | CLOTH DRILLS | 5/9/2007 | 153.13 | 2 | 154100 | 61.40 |
| 2472 | CLOTH DRILLS | 5/9/2007 | 153.13 | 2 | 154100 | 61.40 |
| 2473 | CLOTH DRILLS | 5/9/2007 | 153.13 | 2 | 154100 | 61.40 |
| 2474 | CLOTH DRILLS | 5/9/2007 | 153.13 | 2 | 154100 | 61.40 |
| 2497 | SQUARE FOOT MEASURING MACHINE | 5/9/2007 | 2,096.46 | 2 | 154100 | 984.13 |
| 2500 | CLOTH CUTTER | 5/9/2007 | 42,700.42 | 2 | 154100 | 24,919.89 |
| 2543 | LIGHT BOOTH | 5/9/2007 | 272.50 | 2 | 154100 | 133.44 |
| 2693 | ELECTRIC/HYDRAULIC SCISSOR LIFT | 5/9/2007 | 1,803.96 | 2 | 154100 | 1,076.20 |
| 2710 | ELECTRIC/HYDRAULIC SCISSOR LIFT | 5/9/2007 | 1,886.88 | 2 | 154100 | 1,050.10 |
| 2787 | 3 WOLF BLAZER KNIFE GUARDS & 2 FOAM CUTTERS | 5/9/2007 | 838.33 | 2 | 154100 | 612.94 |
| 2899 | Projector for Cutting Edge Machine | 5/9/2007 | 4,078.69 | 2 | 154100 | 1,828.63 |
| 2900 | Projector for Cutting Edge Machine | 5/9/2007 | 4,078.69 | 2 | 154100 | 1,954.95 |
| 2915 | 12' Table Extension for Gerber Cutter in PD | 5/9/2007 | 2,139.00 | 2 | 154100 | 941.56 |
| 3011 | Crown Stock Picker, Battery & Charger | 5/9/2007 | 3,772.90 | 2 | 154100 | 956.37 |
| 3138 | AccuMark Plotter and Table from Canada | 2/1/2010 | 15,066.00 | 2 | 154100 | 11,718.00 |
| | | | 421,331.49 | | 154100 Total | 260,391.14 |
| 1532 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1533 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1534 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1535 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1536 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1537 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1538 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1539 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1540 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1541 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 1542 | LEATHER WAND | 5/9/2007 | 699.00 | 2 | 154600 | - |
| 2271 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2272 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2273 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2275 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2276 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2277 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2279 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2280 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2281 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2282 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2283 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2284 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2285 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2286 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2287 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2288 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2289 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2290 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2291 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2292 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2293 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2294 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2295 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2296 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2297 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2298 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2299 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2300 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2301 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2302 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2303 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2304 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2305 | HAND HELD CODE SCANNER | 5/9/2007 | 200.00 | 2 | 154600 | 156.25 |
| 2480 | PLOTTER | 5/9/2007 | 4,757.78 | 2 | 154600 | - |
| 2481 | PLOTTER | 5/9/2007 | 5,006.12 | 2 | 154600 | 1,164.27 |
| 2861 | Intermec Printer for Materials Management | 5/9/2007 | 242.08 | 2 | 154600 | - |
| 2862 | Intermec Printer for Materials Management | 5/9/2007 | 242.50 | 2 | 154600 | - |
| 2953 | Hewlett Packard Designjet Plotter for PD 1050C Plus 64MB 1200DPI | 5/9/2007 | 1,543.00 | 2 | 154600 | - |
| | | | 26,080.48 | | 154600 Total | 6,320.52 |

Exhibit 1.2

**FF&E**

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|-------|-------------|-----------------|-------------------|----------|-------------|-----|
| 250 | PHOTOCOPIER | 5/9/2007 | 95.00 | 2 | 155000 | - |
| 354 | MISCELLANEOUS OFFICE EQUIPMENT | 5/9/2007 | 440.98 | 2 | 155000 | 274.14 |
| 2475 | VACUUM CUTTING TABLES | 5/9/2007 | 1,261.12 | 2 | 155000 | 655.22 |
| | | | 1,797.10 | | 155000 Total | 929.36 |
| 234 | HYDRAULIC PALLET TRUCK | 5/9/2007 | 53.00 | 2 | 156300 | 19.15 |
| 236 | HYDRAULIC PALLET TRUCK | 5/9/2007 | 53.00 | 2 | 156300 | 19.15 |
| 238 | LPG POWERED FORKLIFT TRUCK | 5/9/2007 | 2,410.00 | 2 | 156300 | 870.27 |
| 332 | HYDRAULIC PALLET TRUCK | 5/9/2007 | 53.00 | 2 | 156300 | 19.15 |
| 342 | LPG POWERED FORKLIFT TRUCK | 5/9/2007 | 3,708.00 | 2 | 156300 | 1,339.00 |
| 1773 | RAYMOND ORDER PICKER | 5/9/2007 | 15,653.00 | 2 | 156300 | 6,087.29 |
| | | | 21,930.00 | | 156300 Total | 8,354.01 |
| | | | | 2 Total | | 275,995.03 |
| 230 | ELECTRIC FLOOR SCRUBBER | 5/9/2007 | 352.00 | 3 | 154100 | 183.34 |
| 266 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 267 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 270 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 271 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 272 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 274 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 276 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 278 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 280 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 281 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 283 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 285 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 288 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 290 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 291 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 296 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 297 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 298 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 299 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 300 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 306 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 307 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 308 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 309 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 311 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 344 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 345 | SEWING MACHINES NOT IN SERVICE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 364 | SERIES IIIC CNC ROUTER | 5/9/2007 | 4,156.62 | 3 | 154100 | 2,951.81 |
| 365 | SERIES IIIC CNC ROUTER | 5/9/2007 | 4,156.62 | 3 | 154100 | 2,951.81 |
| 366 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 367 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.48 |
| 368 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 369 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 370 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 371 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 372 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 373 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 374 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 375 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 376 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 377 | SERIES IIIC CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,472.46 |
| 378 | SERIES IIIC CNC ROUTER | 5/9/2007 | 3,211.95 | 3 | 154100 | 2,280.97 |
| 379 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,237.00 | 3 | 154100 | 644.26 |
| 380 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 381 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 382 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 383 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 384 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 385 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 386 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,066.00 | 3 | 154100 | 555.22 |
| 387 | HYDRAULIC SCISSORS LIFT | 5/9/2007 | 1,237.00 | 3 | 154100 | 644.26 |
| 388 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 389 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 390 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 391 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 392 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 393 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 394 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 395 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 396 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.77 |
| 397 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.77 |
| 398 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.77 |
| 399 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.81 |
| 400 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.77 |
| 401 | PANEL TRANSFER SYSTEM | 5/9/2007 | 2,066.86 | 3 | 154100 | 1,467.77 |
| 403 | SUPPORT TABLES | 5/9/2007 | 240.00 | 3 | 154100 | 125.00 |
| 404 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,431.22 |
| 405 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,431.22 |
| 406 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,726.65 |
| 407 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,431.22 |
| 408 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,431.22 |
| 409 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,431.22 |
| 410 | SAWDUST COLLECTION STATIONS | 5/9/2007 | 149.00 | 3 | 154100 | 77.59 |
| 411 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 412 | FORKLIFTABLE SELF-DUMPING HOPPERS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 413 | VERTICAL BAND SAW | 5/9/2007 | 459.10 | 3 | 154100 | 326.03 |
| 415 | PORTABLE SAFETY STAIRWAY | 5/9/2007 | 46.00 | 3 | 154100 | 23.97 |
| 417 | WOOD HOG | 5/9/2007 | 676.51 | 3 | 154100 | 480.43 |
| 418 | HOG FEED CONVEYOR | 5/9/2007 | 761.00 | 3 | 154100 | 396.34 |
| 419 | SCRAP CONVEYOR | 5/9/2007 | 714.03 | 3 | 154100 | 507.07 |
| 420 | ELEVATING MAN LIFT PLATFORM | 5/9/2007 | 1,370.00 | 3 | 154100 | 713.54 |
| 421 | PROTABLE ELECTRIC MAN LIFT | 5/9/2007 | 285.00 | 3 | 154100 | 148.43 |
| 423 | HEAVY DUTY PALLET RACKING (6 SECTIONS) | 5/9/2007 | 46.00 | 3 | 154100 | 23.97 |
| 424 | CUSTOM HOPPER FEED AUTO CLIP MACHINES | 5/9/2007 | 523.00 | 3 | 154100 | 272.39 |
| 425 | CUSTOM HOPPER FEED AUTO CLIP MACHINES | 5/9/2007 | 523.00 | 3 | 154100 | 272.39 |
| 426 | CUSTOM BENCH TOP PNEUMATIC NAIL PLATE PRESSES | 5/9/2007 | 224.00 | 3 | 154100 | 116.67 |
| 427 | CUSTOM BENCH TOP PNEUMATIC NAIL PLATE PRESSES | 5/9/2007 | 224.00 | 3 | 154100 | 116.67 |
| 428 | CUSTOM BENCH TOP PNEUMATIC NAIL PLATE PRESSES | 5/9/2007 | 224.00 | 3 | 154100 | 116.67 |
| 429 | MANUAL FEED CLIP STATIONS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 430 | MANUAL FEED CLIP STATIONS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 431 | MANUAL FEED CLIP STATIONS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 432 | MANUAL FEED CLIP STATIONS | 5/9/2007 | 171.00 | 3 | 154100 | 89.05 |
| 433 | SINGLE SPINDLE FLOOR DRILL | 5/9/2007 | 42.00 | 3 | 154100 | 21.88 |
| 434 | VERTICAL BAND SAW | 5/9/2007 | 430.00 | 3 | 154100 | 223.97 |
| 435 | HEAVY DUTY PALLET RACKING (76 SECTIONS) | 5/9/2007 | 456.93 | 3 | 154100 | 324.48 |
| 436 | BENCH TOP ARDOR PRESS | 5/9/2007 | 137.00 | 3 | 154100 | 71.34 |
| 437 | DOUBLE END BENCH GRINDER | 5/9/2007 | 20.00 | 3 | 154100 | 10.42 |
| 438 | BAND SANDER | 5/9/2007 | 43.00 | 3 | 154100 | 22.39 |
| 439 | BAND SANDER | 5/9/2007 | 47.00 | 3 | 154100 | 24.46 |
| 440 | POWER CHUCK | 5/9/2007 | 219.00 | 3 | 154100 | 114.05 |
| 441 | BAND SAW | 5/9/2007 | 603.00 | 3 | 154100 | 314.05 |
| 442 | FORKLIFTABLE SELF-DUMPING HOPPER | 5/9/2007 | 152.00 | 3 | 154100 | 79.17 |
| 443 | ELECTRIC PERSONNEL TRANSPORTER | 5/9/2007 | 723.00 | 3 | 154100 | 376.55 |
| 444 | ELECTRIC PERSONNEL TRANSPORTER | 5/9/2007 | 419.00 | 3 | 154100 | 218.21 |
| 445 | ELECTRIC PERSONNEL TRANSPORTER | 5/9/2007 | 67.00 | 3 | 154100 | 34.89 |
| 446 | SINGLE SPINDLE FLOOR DRILL | 5/9/2007 | 112.00 | 3 | 154100 | 58.34 |
| 447 | PORTABLE GASOLINE POWERED WELDER | 5/9/2007 | 381.00 | 3 | 154100 | 198.43 |
| 448 | WASHING STATION | 5/9/2007 | 38.00 | 3 | 154100 | 19.79 |
| 449 | VERTICAL BAND SAW | 5/9/2007 | 1,119.00 | 3 | 154100 | 582.80 |
| 450 | ELECTRIC WALK-BEHIND PALLET LIFT | 5/9/2007 | 266.00 | 3 | 154100 | 138.54 |
| 451 | TABLE SAW | 5/9/2007 | 286.00 | 3 | 154100 | 148.97 |
| 452 | HYDRAULIC SHOP PRESS | 5/9/2007 | 511.00 | 3 | 154100 | 266.14 |
| 453 | PORTABLE MIG WELDER | 5/9/2007 | 213.00 | 3 | 154100 | 110.93 |
| 454 | PORTABLE PLASMA CUTTER | 5/9/2007 | 188.00 | 3 | 154100 | 97.92 |
| 455 | TIG WELDER | 5/9/2007 | 143.00 | 3 | 154100 | 74.46 |
| 456 | PORTABLE ACETYLENE UNIT | 5/9/2007 | 53.00 | 3 | 154100 | 27.59 |
| 457 | BENCH TOP CLIPPER/ROLLER/LACER | 5/9/2007 | 88.00 | 3 | 154100 | 45.84 |
| 458 | BENCH TOP SANDER | 5/9/2007 | 57.00 | 3 | 154100 | 29.68 |
| 459 | MISCELLANEOUS MAINTENANCE DEPT EQUIP | 5/9/2007 | 545.00 | 3 | 154100 | 387.03 |
| 460 | FIRE SUPPRESSANT CONTROL PANEL | 5/9/2007 | 737.73 | 3 | 154100 | 523.90 |
| 461 | ROTARY AIR COMPRESSOR | 5/9/2007 | 836.26 | 3 | 154100 | 593.87 |
| 462 | ROTARY AIR COMPRESSOR | 5/9/2007 | 836.26 | 3 | 154100 | 593.87 |
| 463 | ROTARY AIR COMPRESSOR | 5/9/2007 | 762.41 | 3 | 154100 | 541.43 |
| 464 | | | | | | |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 465 | GAS POWERED STANDBY GENERATOR | 5/9/2007 | 324.00 | 3 | 154100 | 168.75 |
| 466 | REFRIGERATED AIR DRYER | 5/9/2007 | 533.00 | 3 | 154100 | 277.59 |
| 467 | REFRIGERATED AIR DRYER | 5/9/2007 | 238.00 | 3 | 154100 | 123.97 |
| 468 | VACUUM PUMP | 5/9/2007 | 400.00 | 3 | 154100 | 208.34 |
| 469 | VACUUM PUMP | 5/9/2007 | 400.00 | 3 | 154100 | 208.34 |
| 470 | VACUUM PUMP | 5/9/2007 | 400.00 | 3 | 154100 | 208.34 |
| 471 | DUST FILTER | 5/9/2007 | 1,967.53 | 3 | 154100 | 1,397.23 |
| 472 | DUST FILTER | 5/9/2007 | 2,167.56 | 3 | 154100 | 1,539.29 |
| 473 | FREESTANDING CYCLONE | 5/9/2007 | 742.00 | 3 | 154100 | 386.47 |
| 474 | MISCELLANEOUS CONTENTS OF BOILER ROOM | 5/9/2007 | - | 3 | 154100 | - |
| 475 | VACUUM PUMP | 5/9/2007 | 514.00 | 3 | 154100 | 267.72 |
| 476 | VACUUM PUMP | 5/9/2007 | 324.00 | 3 | 154100 | 168.75 |
| 477 | HEAVY DUTY ADJUSTABLE PALLET RACKING (34 SECTIONS) | 5/9/2007 | 1,035.00 | 3 | 154100 | 539.05 |
| 478 | ALUMINUM DOCK PLATE | 5/9/2007 | 23.00 | 3 | 154100 | 11.96 |
| 479 | HEAVY DUTY ADJUSTABLE PALLET RACKING (17 SECTIONS) | 5/9/2007 | 324.00 | 3 | 154100 | 168.75 |
| 480 | ALUMINUM DOCK PLATE | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 481 | ALUMINUM DOCK PLATE | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 482 | ALUMINUM DOCK PLATE | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 483 | ALUMINUM DOCK PLATE | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 485 | ELECTRIC WALK-BEHIND PALLET LIFT | 5/9/2007 | 571.00 | 3 | 154100 | 297.39 |
| 487 | HEAVY DUTY ADJUSTABLE PALLET RACKING (5 SECTIONS) | 5/9/2007 | 76.00 | 3 | 154100 | 39.59 |
| 488 | HEAVY DUTY ADJUSTABLE PALLET RACKING (5 SECTIONS) | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 489 | MISCELLANEOUS CONTENTS OF STEEL FRAME ASSEMBLY DEPT | 5/9/2007 | 761.00 | 3 | 154100 | 396.34 |
| 490 | MISCELLANEOUS CONTENTS OF WOOD FRAME ASSEMBLY BAY | 5/9/2007 | 796.77 | 3 | 154100 | 565.82 |
| 491 | MISCELLANEOUS CONTENTS OF WOOD FRAME & UPHOLSTERY BAY | 5/9/2007 | 864.30 | 3 | 154100 | 613.78 |
| 492 | MISCELLANEOUS CONTENTS OF WOOD FRAME & UPHOLSTERY BAY | 5/9/2007 | 864.30 | 3 | 154100 | 613.78 |
| 493 | MISCELLANEOUS CONTENTS OF Line 9 & 10 | 5/9/2007 | 864.30 | 3 | 154100 | 613.78 |
| 494 | MISCELLANEOUS CONTENTS OF Line 11 & 12 ASSEMBLY BAY | 5/9/2007 | 612.53 | 3 | 154100 | 434.98 |
| 495 | MISCELLANEOUS CONTENTS OF MULTIPLE BAY SINGLE PIECE ASSEMBLY | 5/9/2007 | 952.00 | 3 | 154100 | 495.84 |
| 496 | PORTABLE SAFETY STAIRWAY | 5/9/2007 | 131.00 | 3 | 154100 | 68.21 |
| 497 | SEWING MACHING | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 498 | POWER ROTARY KNIFE | 5/9/2007 | 57.00 | 3 | 154100 | 29.68 |
| 499 | ROTART LEATHER CUTTER | 5/9/2007 | 440.00 | 3 | 154100 | 229.17 |
| 501 | ROTARY FEED BUTTON MACHINES | 5/9/2007 | 523.00 | 3 | 154100 | 272.39 |
| 502 | ROTARY FEED BUTTON MACHINES | 5/9/2007 | 523.00 | 3 | 154100 | 272.39 |
| 503 | ROTARY FEED BUTTON MACHINES | 5/9/2007 | 523.00 | 3 | 154100 | 272.39 |
| 504 | CUSHION STUFFING TABLE | 5/9/2007 | 370.00 | 3 | 154100 | 192.72 |
| 505 | MISCELLANEOUS CONTENTS OF LINE 15 | 5/9/2007 | 439.75 | 3 | 154100 | 312.29 |
| 506 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 507 | PNEUMATIC CLIP STATION | 5/9/2007 | 124.00 | 3 | 154100 | 64.59 |
| 508 | MISCELLANEOUS CONTENTS OIF TEAM 17 ASSEMBLY & UPHOLSTERY | 5/9/2007 | 402.04 | 3 | 154100 | 285.51 |
| 509 | PNEUMATIC CUSHION STUFFING MACHINE | 5/9/2007 | 192.00 | 3 | 154100 | 100.00 |
| 510 | PNEUMATIC CUSHION STUFFING MACHINE | 5/9/2007 | 192.00 | 3 | 154100 | 100.00 |
| 511 | MISCELLANEOUS CONTENTS OF ASSEMBLY BAY LINE 19 & 20 | 5/9/2007 | 1,123.00 | 3 | 154100 | 584.89 |
| 512 | T-NUT MACHINE | 5/9/2007 | 548.00 | 3 | 154100 | 285.42 |
| 513 | MISCELLANEOUS CONTENTS OF MULTIBAY ASSEMBLY AREA | 5/9/2007 | 305.00 | 3 | 154100 | 158.84 |
| 514 | GAS-FIRED CONVEYORIZED SHRINK TUNNEL | 5/9/2007 | 1,903.00 | 3 | 154100 | 991.14 |
| 515 | GAS-FIRED CONVEYORIZED SHRINK TUNNEL | 5/9/2007 | 1,903.00 | 3 | 154100 | 991.14 |
| 516 | ELECTRIC TAPE SHOOTERS | 5/9/2007 | 122.00 | 3 | 154100 | 63.54 |
| 517 | VINYL WRAP SHEARS | 5/9/2007 | 952.00 | 3 | 154100 | 495.84 |
| 518 | VINYL WRAP SHEARS | 5/9/2007 | 952.00 | 3 | 154100 | 495.84 |
| 519 | VINYL WRAP SHEARS | 5/9/2007 | 952.00 | 3 | 154100 | 495.84 |
| 520 | POWER BELT FURNITURE CONVEYOR | 5/9/2007 | 4,133.91 | 3 | 154100 | 2,935.69 |
| 528 | CUSHION STUFFING MACHINE | 5/9/2007 | 384.00 | 3 | 154100 | 200.00 |
| 529 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 530 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 531 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 533 | ELECTRIC CHAIN OPERATED MAN LIFT PLATFORM | 5/9/2007 | 133.00 | 3 | 154100 | 69.26 |
| 534 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 433.43 | 3 | 154100 | 307.80 |
| 535 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 433.43 | 3 | 154100 | 307.80 |
| 536 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 433.43 | 3 | 154100 | 307.80 |
| 537 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 538 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 539 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 540 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 541 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 542 | CUSHION STUFFING FEED MACHINE | 5/9/2007 | 650.05 | 3 | 154100 | 461.64 |
| 543 | 3-TIER PLASTIC ROLLER WHEEL FLOW RACK (24 SECTIONS) | 5/9/2007 | 639.00 | 3 | 154100 | 332.80 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 544 | PLASTIC ROLLER WHEEL FLOW RACK (6 SECTIONS) | 5/9/2007 | 206.00 | 3 | 154100 | 107.29 |
| 547 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 548 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 549 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 550 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 552 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 553 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 554 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 555 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 556 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 557 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 558 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 559 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 560 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 561 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 562 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 563 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 564 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 565 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 566 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 567 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 568 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 569 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 570 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 571 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 572 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 575 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 579 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 580 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 582 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 583 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 584 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 585 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 587 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 588 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 589 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 590 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 591 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 592 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 594 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 595 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 596 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 597 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 598 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 600 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 601 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 602 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 603 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 604 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 605 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 607 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 608 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 609 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 610 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 611 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 614 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 615 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 617 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 618 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 621 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 622 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 623 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 624 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 625 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 626 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 627 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 628 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 631 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 632 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 633 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 634 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 635 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 636 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 637 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 638 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 639 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 640 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 641 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 642 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 643 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 644 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 645 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 646 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 647 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 648 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 649 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 650 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 651 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 652 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 653 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 655 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 656 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 657 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 658 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 660 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 661 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 663 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 664 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 665 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 666 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 668 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 669 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 670 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 671 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 672 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 673 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 675 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 676 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 679 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 680 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 681 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 682 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 683 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 684 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 685 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 686 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 687 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 689 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 690 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 691 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 692 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 694 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 695 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 696 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 697 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 699 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 700 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 701 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 702 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 703 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 705 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 707 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 708 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 709 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 711 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 714 SEWING MACHINE | | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 715 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 716 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 718 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 719 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 720 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 721 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 722 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 723 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 724 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 725 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 726 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 727 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 728 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 729 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 732 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 733 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 734 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 735 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 736 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 737 | HEAVY DUTY ADJUSTABLE PALLET RACK (13 SECTIONS) | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 738 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 739 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 740 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 741 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 742 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 743 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 744 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 745 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 747 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 749 | SELF-CONTAINED WALK-IN FREEZER | 5/9/2007 | 799.00 | 3 | 154100 | 416.14 |
| 750 | SELF-CONTAINED WALK-IN FREEZER | 5/9/2007 | 1,237.00 | 3 | 154100 | 644.26 |
| 751 | BENCH TOP DIGITAL SCALE | 5/9/2007 | 266.00 | 3 | 154100 | 138.54 |
| 752 | ELECTRIC TAPE SHOOTERS | 5/9/2007 | 80.00 | 3 | 154100 | 41.67 |
| 753 | HEAVY DUTY FIBER FABRIC STORAGE CYLINDERS | 5/9/2007 | 1,127.32 | 3 | 154100 | 800.56 |
| 754 | HEAVY DUTY ADJUSTABLE PALLET RACK (26 SECTIONS) | 5/9/2007 | 940.00 | 3 | 154100 | 489.59 |
| 757 | HEAVY DUTY BOLT TOGETHER ADJUSTABLE PALLET RACK (4 SECTIONS) | 5/9/2007 | 61.00 | 3 | 154100 | 31.76 |
| 758 | TUB DELIVERY SYSTEM | 5/9/2007 | 3,382.17 | 3 | 154100 | 3,032.33 |
| 759 | HAND TRUCKS (APPR 600) | 5/9/2007 | 451.01 | 3 | 154100 | 320.28 |
| 760 | ELECTRIC WALK-BEHIND FLOOR SCRUBBER | 5/9/2007 | 1,047.00 | 3 | 154100 | 545.30 |
| 761 | MISCELLANEOUS FACTORY EQUIPMENT | 5/9/2007 | 8,853.51 | 3 | 154100 | 6,287.31 |
| 762 | DUST BIN MOUNTED ON STRUCTURAL LEGS | 5/9/2007 | 934.60 | 3 | 154100 | 663.71 |
| 767 | CONVEYOR SYSTEM (CIP) | 5/9/2007 | 693.30 | 3 | 154100 | 492.35 |
| 769 | LEATHER CUTTER MACHINERY & EQUIPMENT (2001) | 5/9/2007 | 970.93 | 3 | 154100 | 689.50 |
| 770 | WIDE BELT SANDER | 5/9/2007 | 609.00 | 3 | 154100 | 317.18 |
| 771 | BANDER | 5/9/2007 | 401.00 | 3 | 154100 | 208.84 |
| 772 | WOOD CUTTING BAND SAW | 5/9/2007 | 947.00 | 3 | 154100 | 493.21 |
| 784 | CNC ROUTER | 5/9/2007 | 3,740.17 | 3 | 154100 | 2,656.07 |
| 791 | PNEUMATIC INSERTER | 5/9/2007 | 1,142.00 | 3 | 154100 | 594.79 |
| 796 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 806 | FLOOR SCRUBBER | 5/9/2007 | 751.55 | 3 | 154100 | 533.72 |
| 870 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 878 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 879 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 881 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 882 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 884 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 887 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 888 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 890 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 893 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 894 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 904 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 907 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 918 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 923 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 924 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 929 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 931 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |

Exhibit 1.2

FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|-------|-------------|-----------------|-------------------|----------|-------------|-----|
| 937 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 940 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 944 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 945 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 950 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 952 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 953 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 955 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 1163 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1167 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1171 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1173 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1174 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1176 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1177 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1187 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1189 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1191 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1192 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1194 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1195 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1225 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1226 | SEWING MACHINE | 5/9/2007 | - | 3 | 154100 | - |
| 1275 | DOUBLE NEEDLE MACHINE | 5/9/2007 | 7,024.00 | 3 | 154100 | 7,024.00 |
| 1281 | ELECTRIC SWEEPER/SCRUBBER MACHINE | 5/9/2007 | 761.00 | 3 | 154100 | 396.34 |
| 1299 | HYDRAULIC ELECTRIC MANLIFT TELESCOPING BOOM PLATFORM | 5/9/2007 | 638.80 | 3 | 154100 | 453.65 |
| 1302 | WIRE WELDER | 5/9/2007 | 228.00 | 3 | 154100 | 118.75 |
| 1527 | GENERATOR, KOHLER | 5/9/2007 | 693.89 | 3 | 154100 | 495.85 |
| 1528 | BRASS NAIL GUN, AUTOMATIC FEED FOR #54 X 5/8 IN NAIL | 5/9/2007 | 502.74 | 3 | 154100 | 359.25 |
| 1544 | AIR CONDITIONER | 5/9/2007 | 1,755.00 | 3 | 154100 | 835.70 |
| 1545 | AUTO SERVO MACHINE | 5/9/2007 | 1,917.00 | 3 | 154100 | 1,038.37 |
| 1562 | VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,445.10 |
| 1563 | VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,445.10 |
| 1566 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1567 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1568 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1569 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1570 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1571 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1572 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1573 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1574 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1575 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1576 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1577 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1578 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1579 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1580 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1581 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1582 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1583 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1584 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1585 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1586 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1587 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1588 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1589 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1590 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1591 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1592 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1593 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1594 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1595 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1596 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1597 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1598 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1599 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1600 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 1601 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1602 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1603 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1604 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1605 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1606 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1607 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1608 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1609 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1610 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1611 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1612 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1613 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1614 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1615 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1616 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1617 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1618 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1619 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1620 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1621 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1622 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1623 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1624 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1625 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1626 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1627 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1628 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1629 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1630 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1631 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1634 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1635 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1636 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1637 | ADLER SEWING MACHINE | 5/9/2007 | 1,999.00 | 3 | 154100 | 1,082.78 |
| 1669 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1670 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1671 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1672 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1691 | SEWING MACHINE | 5/9/2007 | 438.00 | 3 | 154100 | 228.13 |
| 1712 | 2S PNEUMATIC CONTROLLED FINAL ASSY TABLES | 5/9/2007 | 1,340.39 | 3 | 154100 | 957.83 |
| 1714 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1715 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1716 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1717 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1718 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1719 | DOUBLE NEEDLE SEWING MACHINE | 5/9/2007 | 449.03 | 3 | 154100 | 320.88 |
| 1761 | UPHOLSTERY LINE | 5/9/2007 | 6,773.02 | 3 | 154100 | 4,839.95 |
| 1762 | CIRCULAR SAW | 5/9/2007 | 1,656.00 | 3 | 154100 | 897.00 |
| 1783 | 2S WAGONS | 5/9/2007 | 475.30 | 3 | 154100 | 339.65 |
| 1793 | SPINDLE, ROUTER 5 UPGRADE | 5/9/2007 | 12,264.11 | 3 | 154100 | 8,763.83 |
| 1798 | CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,670.91 |
| 1799 | CNC ROUTER | 5/9/2007 | 6,297.92 | 3 | 154100 | 4,670.91 |
| 1800 | SCISSOR LIFT TABLES | 5/9/2007 | 1,142.00 | 3 | 154100 | 1,584.82 |
| 1801 | SCISSOR LIFT TABLES | 5/9/2007 | 1,142.00 | 3 | 154100 | 1,584.82 |
| 1802 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 3 | 154100 | 4,445.10 |
| 1808 | VACUUM UNITS | 5/9/2007 | 685.00 | 3 | 154100 | 356.76 |
| 1809 | PIPE THREADER | 5/9/2007 | 324.00 | 3 | 154100 | 448.87 |
| 1823 | OPPOSED HEAD DRUM SANDER | 5/9/2007 | 285.00 | 3 | 154100 | 148.43 |
| 1824 | HORIZONTAL BAND SAW | 5/9/2007 | 603.00 | 3 | 154100 | 314.05 |
| 1825 | VINTAGE WIRE WELDER | 5/9/2007 | 343.00 | 3 | 154100 | 178.64 |
| 1826 | FLOOR TYPE DRILL PRESS | 5/9/2007 | 374.00 | 3 | 154100 | 194.79 |
| 1829 | Refridgerate Air Dryer | 5/9/2007 | 2,932.34 | 3 | 154100 | 2,095.43 |
| 1838 | GATE OPENER-PLT 3 | 5/9/2007 | 673.16 | 3 | 154100 | 481.03 |
| 1846 | WOODGRINDER | 5/9/2007 | 5,805.65 | 3 | 154100 | 4,148.68 |
| 1858 | DUMP HOPPERS | 5/9/2007 | 86.00 | 3 | 154100 | 44.79 |
| 1860 | SCISSOR LIFT TABLES | 5/9/2007 | 1,142.00 | 3 | 154100 | 594.79 |
| 1861 | SCISSOR LIFT TABLES | 5/9/2007 | 1,142.00 | 3 | 154100 | 594.79 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 1862 | PUCKERING MACHINE | 5/9/2007 | 718.97 | 3 | 154100 | 510.58 |
| 1863 | SEWING MACHINE | 5/9/2007 | 718.00 | 3 | 154100 | 373.97 |
| 1873 | Sewing Conveyor System | 9/30/2008 | 58,822.04 | 3 | 154100 | 39,214.68 |
| 1874 | Maintenance Dept. Radios | 9/30/2008 | 8,192.32 | 3 | 154100 | 5,461.55 |
| 1875 | Sewing Dept. Thread Storage Stands | 9/30/2008 | 4,800.00 | 3 | 154100 | 3,200.00 |
| 1887 | Lawn Mower | 3/19/2009 | 3,254.90 | 3 | 154100 | 2,007.19 |
| 1893 | Plant 3 Wrap and Pack Coneyor | 10/15/2009 | 19,117.75 | 3 | 154100 | 15,134.89 |
| 1933 | Durkopp Adler Gathering Machine | 5/9/2007 | 2,649.38 | 3 | 154100 | 1,906.10 |
| 1934 | SEWING MACHINE | 5/9/2007 | 549.38 | 3 | 154100 | 265.48 |
| 1939 | SEWING MACHINE | 5/9/2007 | 525.21 | 3 | 154100 | 273.09 |
| 2035 | VERTICAL BAND SAW | 5/9/2007 | 231.00 | 3 | 154100 | - |
| 2118 | Snorkel Scissor Lift-Purchased 1995 | 5/9/2007 | 3,020.83 | 3 | 154100 | 1,789.19 |
| 2155 | CUSHMAN CART | 5/9/2007 | 798.33 | 3 | 154100 | 461.13 |
| 2156 | CUSHMAN CART | 5/9/2007 | 798.33 | 3 | 154100 | 461.13 |
| 2157 | CUSHMAN CART | 5/9/2007 | 798.33 | 3 | 154100 | 461.13 |
| 2192 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 1,483.55 | 3 | 154100 | 629.04 |
| 2316 | SEWING MACHINE | 5/9/2007 | 1,349.38 | 3 | 154100 | 890.48 |
| 2328 | SEWING MACHINE | 5/9/2007 | 549.38 | 3 | 154100 | 265.48 |
| 2330 | SEWING MACHINE | 5/9/2007 | 1,332.71 | 3 | 154100 | 895.72 |
| 2332 | CUSHION FILLING STATION | 5/9/2007 | 164.80 | 3 | 154100 | - |
| 2333 | CUSHION FILLING STATION | 5/9/2007 | 164.80 | 3 | 154100 | - |
| 2334 | CUSHION FILLING STATION | 5/9/2007 | 164.80 | 3 | 154100 | - |
| 2335 | CUSHION FILLING STATION | 5/9/2007 | 164.80 | 3 | 154100 | - |
| 2336 | CUSHION FILLING STATION | 5/9/2007 | 164.80 | 3 | 154100 | - |
| 2338 | BUTTON ASSEMBLY MACHINE | 5/9/2007 | 882.71 | 3 | 154100 | 434.56 |
| 2347 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2348 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2349 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2350 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2351 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2352 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2353 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2354 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2355 | SCALES | 5/9/2007 | 29.58 | 3 | 154100 | - |
| 2362 | PLATFORM SCALE | 5/9/2007 | 362.08 | 3 | 154100 | 160.03 |
| 2364 | FLOOR TYPE DRILL PRESS | 5/9/2007 | 20.42 | 3 | 154100 | - |
| 2366 | VERTICAL BAND SAW | 5/9/2007 | 705.83 | 3 | 154100 | - |
| 2374 | FOAM CONTOUR CUTTING MACHINE | 5/9/2007 | 28.13 | 3 | 154100 | - |
| 2378 | VERTICAL FOAM CUTTING KNIFE | 5/9/2007 | 6.25 | 3 | 154100 | - |
| 2400 | BENCH GRINDER | 5/9/2007 | 4.38 | 3 | 154100 | - |
| 2401 | BENCH MOUNTED KNIFE GRINDER | 5/9/2007 | 7.30 | 3 | 154100 | - |
| 2403 | HORIZONTAL BAND SAW | 5/9/2007 | 77.08 | 3 | 154100 | - |
| 2404 | TABLE SAW | 5/9/2007 | 13.13 | 3 | 154100 | - |
| 2405 | FLOOR TYPE DRILL PRESS | 5/9/2007 | 20.42 | 3 | 154100 | - |
| 2406 | VERTICAL BAND SAW | 5/9/2007 | 28.96 | 3 | 154100 | - |
| 2408 | BELT LACER | 5/9/2007 | 107.92 | 3 | 154100 | 48.23 |
| 2413 | STEAMERS | 5/9/2007 | 364.17 | 3 | 154100 | 214.19 |
| 2427 | PLATFORM SCALE | 5/9/2007 | 279.58 | 3 | 154100 | 186.00 |
| 2498 | BUNDLE TIER | 5/9/2007 | 505.42 | 3 | 154100 | 279.32 |
| 2511 | BENCH GRINDER | 5/9/2007 | 4.38 | 3 | 154100 | - |
| 2513 | TABLE SAW | 5/9/2007 | 87.30 | 3 | 154100 | - |
| 2514 | FLOOR TYPE DRILL PRESS | 5/9/2007 | 20.42 | 3 | 154100 | - |
| 2515 | VERTICAL BAND SAW | 5/9/2007 | 282.30 | 3 | 154100 | - |
| 2519 | JIFFY STEAMER | 5/9/2007 | 55.00 | 3 | 154100 | 37.49 |
| 2545 | VERTICAL BAND SAW | 5/9/2007 | 231.05 | 3 | 154100 | - |
| 2546 | FLOOR TYPE DRILL PRESS | 5/9/2007 | 9.80 | 3 | 154100 | - |
| 2572 | SPINDLE FLOOR DRILL | 5/9/2007 | 5.00 | 3 | 154100 | - |
| 2582 | PORTABLE MIG WELDER | 5/9/2007 | 232.92 | 3 | 154100 | 145.90 |
| 2752 | FIBER FEEDER | 5/9/2007 | 608.13 | 3 | 154100 | - |
| 2755 | 100 HP AIR COMPRESSOR | 5/9/2007 | 6,292.71 | 3 | 154100 | 4,595.36 |
| 2757 | USED HYSTER FORKLIFT | 5/9/2007 | 3,161.25 | 3 | 154100 | 1,744.98 |
| 2759 | 550 GATHERING MACHINE | 5/9/2007 | 2,842.92 | 3 | 154100 | 1,845.19 |
| 2761 | 550 ADLER GATHERING | 5/9/2007 | 2,587.71 | 3 | 154100 | 1,925.52 |
| 2774 | 6 SAFETY FEATURES FOR FIBER FILL MACHINES | 5/9/2007 | 36.25 | 3 | 154100 | - |
| 2777 | RIMOLDI M#227 3-THREAD SERGER - USED | 5/9/2007 | 15.42 | 3 | 154100 | - |
| 2782 | CF-3 CUSHION FILLER | 5/9/2007 | 1,498.55 | 3 | 154100 | 843.52 |
| 2788 | 11 AIR HAMMERS & REGULATORS | 5/9/2007 | 336.05 | 3 | 154100 | 223.03 |
| 2791 | SCALES FOR POLY TEAM | 5/9/2007 | 921.67 | 3 | 154100 | 531.90 |

Exhibit 1.2

**FF&E**

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 2792 | #52 NAIL GUN | 5/9/2007 | 2,636.25 | 3 | 154100 | 1,910.23 |
| 2793 | #54 NAIL GUN | 5/9/2007 | 1,609.80 | 3 | 154100 | 1,137.31 |
| 2802 | USED HYSTER E50B LIF | 5/9/2007 | 2,147.71 | 3 | 154100 | 1,516.00 |
| 2815 | 2 FREQUENCY DRIVES FOR FIBER OPENING EQUIPMENT | 5/9/2007 | 206.67 | 3 | 154100 | |
| 2865 | Fiber Opening Machine Upgrade | 5/9/2007 | 965.25 | 3 | 154100 | |
| 2972 | Adler Gathering Machine Model #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 | 5/9/2007 | 3,028.19 | 3 | 154100 | 1,762.74 |
| 3088 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3089 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3090 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3091 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3092 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3093 | DUMP HOPPER | 5/9/2007 | 14.80 | 3 | 154100 | - |
| 3098 | SEWING MACHINE | 5/9/2007 | 1,349.39 | 3 | 154100 | 890.48 |
| 3119 | MISCELLANEOUS SHOP FURN & FIXTURES | 5/9/2007 | 2,965.21 | 3 | 154100 | - |
| 3131 | HYDRAULIC SHOP PRESS | 5/9/2007 | 676.25 | 3 | 154100 | 499.55 |
| 3142 | Negative Goodwill - BISI | 4/1/2010 | (14,914.00) | 3 | 154100 | (12,479.07) |
| 3157 | Rebuild Rotor in Wood Chipper | 7/15/2010 | 7,665.04 | 3 | 154100 | 5,961.70 |
| | | | 703,268.31 | | 154100 Total | 438,418.05 |
| 1855 | CNC NETWORK, PLT 3 | 5/9/2007 | 4,685.00 | 3 | 154600 | - |
| 1876 | Sewing Spec. Software | 9/30/2008 | 5,180.00 | 3 | 154600 | 575.56 |
| | | | 9,865.00 | | 154600 Total | 575.56 |
| 2117 | FURNITURE HAND CARTS | 5/9/2007 | 3,863.89 | 3 | 155000 | - |
| 2331 | PALLET RACKING (18 SECTIONS) | 5/9/2007 | 901.67 | 3 | 155000 | 209.40 |
| 2812 | 24 PILLOW BUGGIES | 5/9/2007 | 5,154.45 | 3 | 155000 | - |
| 2887 | 42 Mechanism Buggies | 5/9/2007 | 5,696.50 | 3 | 155000 | - |
| | | | 15,616.51 | | 155000 Total | 209.40 |
| 1828 | DODGE GRAND CARAVAN | 5/9/2007 | 19,235.00 | 3 | 156100 | 7,480.29 |
| | | | 19,235.00 | | 156100 Total | 7,480.29 |
| 136 | RAYMOND STAND-UP ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 116.00 | 3 | 156300 | 41.90 |
| 402 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,896.88 |
| 414 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 6,489.00 | 3 | 156300 | 3,379.68 |
| 416 | ELECTRIC REACH FORKLIFT TRUCK | 5/9/2007 | 4,635.00 | 3 | 156300 | 2,414.05 |
| 422 | ELECTRIC REACH FORKLIFT TRUCK | 5/9/2007 | 3,523.00 | 3 | 156300 | 1,834.89 |
| 484 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 6,025.00 | 3 | 156300 | 3,138.01 |
| 486 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 6,025.00 | 3 | 156300 | 3,138.01 |
| 521 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 1,205.00 | 3 | 156300 | 435.15 |
| 522 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 6,025.00 | 3 | 156300 | 2,175.68 |
| 523 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 2,317.00 | 3 | 156300 | 836.68 |
| 524 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 7,648.00 | 3 | 156300 | 2,761.77 |
| 525 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 556.00 | 3 | 156300 | 200.77 |
| 526 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 7,879.00 | 3 | 156300 | 2,845.18 |
| 527 | ELECTRIC FORKLIFT TRUCK | 5/9/2007 | 4,867.00 | 3 | 156300 | 1,757.52 |
| 532 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 5,098.00 | 3 | 156300 | 1,840.93 |
| 755 | PROPANE FORKLIFT TRUCK | 5/9/2007 | 4,635.00 | 3 | 156300 | 1,673.75 |
| 756 | FORKLIFT TRUCK | 5/9/2007 | 3,337.00 | 3 | 156300 | 1,205.02 |
| 766 | FORKLIFT (CIP) | 5/9/2007 | 22,989.00 | 3 | 156300 | 11,973.43 |
| 1754 | NISSAN LIFT TRUCK | 5/9/2007 | 13,980.00 | 3 | 156300 | 5,436.67 |
| 1779 | TOYOTA FORKLIFT | 5/9/2007 | 6,638.00 | 3 | 156300 | 2,581.46 |
| 1814 | LPG FORKLIFT | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,008.50 |
| 1815 | ELECTRIC FORKLIFT | 5/9/2007 | 6,952.00 | 3 | 156300 | 3,620.84 |
| 1816 | ELECTRIC FORKLIFT | 5/9/2007 | 4,171.00 | 3 | 156300 | 2,172.39 |
| 1817 | LPG FORKLIFT | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,008.50 |
| 1818 | LPG FORKLIFT | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,085.75 |
| 1819 | LPG FORKLIFT | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,896.88 |
| 1820 | LPG FORKLIFT | 5/9/2007 | 5,562.00 | 3 | 156300 | 2,008.50 |
| 1847 | RAYMOND PACER | 5/9/2007 | 2,408.00 | 3 | 156300 | 1,304.34 |
| | | | 160,890.00 | | 156300 Total | 70,673.13 |
| | | | | 3 Total | | 517,356.43 |
| 774 | PNEUMATIC DUST COLLECTION SYSTEM | 5/9/2007 | 1,475.65 | 5 | 154100 | 1,047.94 |
| 777 | ROTARY SCREW AIR COMPRESSOR | 5/9/2007 | 1,229.61 | 5 | 154100 | 873.21 |
| 778 | REFRIGERATED AIR DRYER | 5/9/2007 | 488.53 | 5 | 154100 | 346.94 |
| 782 | CNC ROUTER | 5/9/2007 | 3,230.12 | 5 | 154100 | 2,293.86 |
| 783 | CNC ROUTER | 5/9/2007 | 3,060.30 | 5 | 154100 | 2,173.27 |
| 785 | CNC VERTICAL BAND SAW | 5/9/2007 | 6,239.87 | 5 | 154100 | 4,431.22 |
| 787 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 761.00 | 5 | 154100 | 396.34 |
| 788 | SEMI AUTOMATIC CLIP INSERTER | 5/9/2007 | 2,267.09 | 5 | 154100 | 1,609.98 |
| 789 | PNEUMATIC INSERTER | 5/9/2007 | 1,142.00 | 5 | 154100 | 594.79 |
| 790 | PNEUMATIC INSERTER | 5/9/2007 | 1,142.00 | 5 | 154100 | 594.79 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|-------|-------------|-----------------|-------------------|----------|-------------|-----|
| 792 | VERTICAL BAND SAW | 5/9/2007 | 544.01 | 5 | 154100 | 386.33 |
| 793 | CONVEYOR | 5/9/2007 | 939.53 | 5 | 154100 | 667.21 |
| 794 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 419.00 | 5 | 154100 | 218.21 |
| 795 | ELECTRIC SCISSORS LIFT | 5/9/2007 | 714.03 | 5 | 154100 | 507.07 |
| 798 | ELECTRIC POWER UNIT | 5/9/2007 | 266.00 | 5 | 154100 | 138.54 |
| 804 | HORIZONTAL BAND SAW | 5/9/2007 | 947.00 | 5 | 154100 | 493.21 |
| 807 | WELDER | 5/9/2007 | 190.00 | 5 | 154100 | 98.97 |
| 810 | WELDER | 5/9/2007 | 343.00 | 5 | 154100 | 178.64 |
| 817 | CLOTH DRILL | 5/9/2007 | 188.00 | 5 | 154100 | 97.92 |
| 818 | VERTICAL CLOTH KNIFE | 5/9/2007 | 461.00 | 5 | 154100 | 240.09 |
| 820 | ADHESIVE ROLLER | 5/9/2007 | 48.00 | 5 | 154100 | 25.00 |
| 956 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 959 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 960 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 973 | PLATFORM SCALES | 5/9/2007 | 171.00 | 5 | 154100 | 89.05 |
| 974 | PLATFORM SCALES | 5/9/2007 | 171.00 | 5 | 154100 | 89.05 |
| 975 | PLATFORM SCALES | 5/9/2007 | 171.00 | 5 | 154100 | 89.05 |
| 976 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 977 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 978 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 979 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 980 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 981 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 982 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 983 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 984 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 985 | PLATFORM SCALES | 5/9/2007 | 92.00 | 5 | 154100 | 47.92 |
| 995 | BENCH TOP PRESS | 5/9/2007 | 249.00 | 5 | 154100 | 129.68 |
| 1133 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1134 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1135 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1139 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1141 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1144 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1166 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1184 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1190 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1204 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1207 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1210 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1212 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1214 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1218 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1227 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1229 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1278 | PUCKERING MACHINE | 5/9/2007 | 1,162.00 | 5 | 154100 | 1,162.00 |
| 1298 | PORTABLE DIGITAL SCALE | 5/9/2007 | 133.00 | 5 | 154100 | 69.26 |
| 1682 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1683 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1684 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1685 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1686 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1688 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1689 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1693 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1694 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1695 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1696 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1697 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1699 | SEWING MACHINE | 5/9/2007 | - | 5 | 154100 | - |
| 1700 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1701 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1702 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1703 | SEWING MACHINE | 5/9/2007 | 438.00 | 5 | 154100 | 228.13 |
| 1721 | PLANT 8 CONVEYORS | 5/9/2007 | 4,371.66 | 5 | 154100 | 3,123.96 |
| 1803 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 419.00 | 5 | 154100 | 581.00 |
| 1804 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 1,142.00 | 5 | 154100 | 594.79 |
| 1805 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 1,142.00 | 5 | 154100 | 594.79 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 1806 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 38.00 | 5 | 154100 | 19.79 |
| 1807 | PNEUMATIC CLIP INSERTER | 5/9/2007 | 685.00 | 5 | 154100 | 356.76 |
| 2161 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 1,483.55 | 5 | 154100 | 629.04 |
| 2163 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2177 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2178 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2182 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2183 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2184 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2186 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2188 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2190 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2191 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2193 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2195 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2196 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2197 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2198 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2199 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2200 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 483.55 | 5 | 154100 | - |
| 2201 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2202 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2203 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2204 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2205 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2206 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2207 | INDUSTRIAL FORKLIFT TRUCK | 5/9/2007 | 276.25 | 5 | 154100 | - |
| 2208 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2209 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2211 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2215 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2216 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2217 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2219 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2220 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2221 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2223 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2224 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2225 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2226 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2232 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2237 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2240 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2244 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2245 | CROWN ORDER PICKER | 5/9/2007 | 115.21 | 5 | 154100 | - |
| 2308 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2309 | SEWING MACHINE | 5/9/2007 | 584.17 | 5 | 154100 | 254.53 |
| 2310 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2311 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2312 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2313 | SEWING MACHINE | 5/9/2007 | 525.21 | 5 | 154100 | 273.09 |
| 2314 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2315 | SEWING MACHINE | 5/9/2007 | 525.21 | 5 | 154100 | 273.09 |
| 2317 | SEWING MACHINE | 5/9/2007 | 525.21 | 5 | 154100 | 273.09 |
| 2318 | SEWING MACHINE | 5/9/2007 | 525.21 | 5 | 154100 | 273.09 |
| 2319 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2320 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2321 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2322 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2323 | SEWING MACHINE | 5/9/2007 | 549.38 | 5 | 154100 | 265.48 |
| 2370 | CLIP INSERTER | 5/9/2007 | 52.71 | 5 | 154100 | - |
| 2397 | ROTARY SCREW AIR COMPRESSOR | 5/9/2007 | 3,797.92 | 5 | 154100 | 2,202.19 |
| 2503 | ZIPPER SEWER | 5/9/2007 | 1,349.38 | 5 | 154100 | 890.48 |
| 2524 | SERGER | 5/9/2007 | 107.92 | 5 | 154100 | 48.23 |
| 2525 | SERGER TYPER SEWING MACHINE | 5/9/2007 | 499.38 | 5 | 154100 | 226.42 |
| 2526 | SERGER TYPER SEWING MACHINE | 5/9/2007 | 499.38 | 5 | 154100 | 226.42 |
| 2527 | SERGER TYPER SEWING MACHINE | 5/9/2007 | 499.38 | 5 | 154100 | 226.42 |
| 2534 | SERGER TYPE SEWING MACHINE | 5/9/2007 | 499.38 | 5 | 154100 | 226.42 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 2535 | SERGER TYPE SEWING MACHINE | 5/9/2007 | 499.38 | 5 | 154100 | 226.42 |
| 2539 | ROTARY SCREW AIR COMPRESSOR | 5/9/2007 | 2,674.58 | 5 | 154100 | 1,898.18 |
| 2760 | HYSTER LIFT P80A | 5/9/2007 | 505.42 | 5 | 154100 | 261.27 |
| 2766 | ZPR-4 ZIPPER MACHINE COMPLETE 220/3 | 5/9/2007 | 1,598.33 | 5 | 154100 | 1,140.93 |
| 2772 | ZPR4 COMPLETE 220/3 | 5/9/2007 | 1,857.50 | 5 | 154100 | 1,388.15 |
| 2778 | 303 CONSEW COMPLETE 220/3 | 5/9/2007 | 17.71 | 5 | 154100 | - |
| 2780 | 5 SETS DUAL PLATFORM SCALES | 5/9/2007 | 127.50 | 5 | 154100 | - |
| 2795 | 8 BULLET NOSE MACHINE FOR POLY TEAM" | 5/9/2007 | 56.67 | 5 | 154100 | - |
| 2797 | AIR DRYER FOR NEW ADLERS | 5/9/2007 | 626.88 | 5 | 154100 | 350.69 |
| 2832 | PEGASUS SAFETY STITCH SKIRT MACHINE | 5/9/2007 | 52.71 | 5 | 154100 | - |
| 2849 | PEGASUS SAFETY STITCH SKIRT MACHINE MODEL #S15-E-532 | 5/9/2007 | 252.71 | 5 | 154100 | 139.66 |
| 2971 | Apex Boxing Machine Model #CBZ-X | 5/9/2007 | 3,319.75 | 5 | 154100 | 1,657.66 |
| 3114 | APEX LONG ARM SEWING MACHINE | 5/9/2007 | 3,019.19 | 5 | 154100 | 1,765.98 |
| | | | 88,558.42 | | 154100 Total | 46,404.50 |
| 1496 | COMPUTER, OPTIPLEX GX260T | 5/9/2007 | 237.00 | 5 | 154600 | - |
| | | | 237.00 | | 154600 Total | - |
| 811 | MISCELLANEUOS SHOP FURNITURE & FIXTURES | 5/9/2007 | 367.43 | 5 | 155000 | 228.42 |
| 989 | MISCELLANEOUS SHOP FURNITURE & FIXTURES | 5/9/2007 | 4,777.13 | 5 | 155000 | 2,969.70 |
| | | | 5,144.56 | | 155000 Total | 3,198.12 |
| 779 | ELECTRIC RIDING FORKLIFT | 5/9/2007 | 12,978.00 | 5 | 156300 | 4,686.50 |
| 801 | TRACTOR | 5/9/2007 | 2,931.00 | 5 | 156300 | 1,526.55 |
| 1546 | CROWN ELECTRIC PALLET JACK | 5/9/2007 | 1,480.00 | 5 | 156300 | 575.55 |
| 1550 | COUNTER TRUCK | 5/9/2007 | 6,166.00 | 5 | 156300 | 2,397.89 |
| 1551 | COUNTER TRUCK | 5/9/2007 | 6,166.00 | 5 | 156300 | 2,397.89 |
| 1792 | 1,500 LB FORK LIFT PACER 650 | 5/9/2007 | 9,828.00 | 5 | 156300 | 3,822.00 |
| | | | 39,549.00 | | 156300 Total | 15,406.38 |
| | | | | S Total | | 65,009.00 |
| 1397 | Paging System | 5/9/2007 | 107.00 | Alpha | 155000 | 55.71 |
| | | | 107.00 | | 155000 Total | 55.71 |
| | | | | Alpha Total | | 55.71 |
| 1782 | JONES FRANKLIN STORAGE RACKS | 5/9/2007 | - | DC | 153000 | - |
| | | | - | | 153000 Total | - |
| 1407 | Conveyor System Dist Center | 5/9/2007 | 506.50 | DC | 154100 | 359.69 |
| 1650 | REPLACE CONVEYOR CHAIN | 5/9/2007 | 3,423.63 | DC | 154100 | 2,446.50 |
| 1664 | SLATS FOR DC CONVEYOR | 5/9/2007 | 465.71 | DC | 154100 | 332.80 |
| | | | 4,395.84 | | 154100 Total | 3,138.99 |
| 1409 | Printer | 5/9/2007 | - | DC | 154600 | - |
| 1775 | East End Whse Voice System | 5/9/2007 | 19,915.00 | DC | 154600 | - |
| 1797 | PC MILER SOFTWARE-BERKLINE | 5/9/2007 | 4,121.00 | DC | 154600 | - |
| | | | 24,036.00 | | 154600 Total | - |
| 1405 | Security Camera for Dist Ctr | 5/9/2007 | 244.00 | DC | 155000 | 127.09 |
| 1406 | Fire & Security System | 5/9/2007 | 344.00 | DC | 155000 | 179.17 |
| 1408 | Traffic Dept Furniture | 5/9/2007 | 431.00 | DC | 155000 | 224.46 |
| | | | 1,019.00 | | 155000 Total | 530.72 |
| | | | | DC Total | | 3,669.71 |
| 1724 | COMPUTER SYSTEM | 5/9/2007 | 5,512.00 | HP | 154600 | 114.83 |
| | | | 5,512.00 | | 154600 Total | 114.83 |
| 1725 | 42 LAMINATED TOPS/20 METAL BASES | 5/9/2007 | 565.40 | HP | 155000 | 359.23 |
| 1729 | GRANITE TABLE AND STACKING CHAIRS | 5/9/2007 | 576.57 | HP | 155000 | 366.33 |
| 1730 | SIGN HOLDERS | 5/9/2007 | 1,254.00 | HP | 155000 | 689.04 |
| 1731 | 2 FREEZERS | 5/9/2007 | 1,256.00 | HP | 155000 | 690.15 |
| 1732 | AWNING AND UMBRELLA | 5/9/2007 | 356.02 | HP | 155000 | 224.87 |
| 1733 | DINING CHAIRS | 5/9/2007 | 1,090.29 | HP | 155000 | 688.66 |
| 1738 | 2 DOOR REFRIGERATOR | 5/9/2007 | 1,268.00 | HP | 155000 | 696.74 |
| 1739 | 2 DOOR REFRIGERATOR | 5/9/2007 | 1,268.00 | HP | 155000 | 696.74 |
| 1740 | BLACK GLASS DOOR REFRIGERATOR | 5/9/2007 | 893.00 | HP | 155000 | 490.67 |
| 1741 | BLACK GLASS DOOR REFRIGERATOR | 5/9/2007 | 893.00 | HP | 155000 | 490.67 |
| 1742 | STAINLESS STEEL OVEN | 5/9/2007 | 1,761.00 | HP | 155000 | 967.62 |
| | | | 11,181.28 | | 155000 Total | 6,360.72 |
| | | | | HP Total | | 6,475.55 |
| 3 | Steel Pallet Racking | 5/9/2007 | 634.00 | JF | 154100 | 330.22 |
| 4 | Dock Plate | 5/9/2007 | 76.00 | JF | 154100 | 39.59 |
| 1387 | Cushman #176 | 5/9/2007 | 611.00 | JF | 154100 | 318.21 |
| 1393 | Worksman Model ADB Tricycle | 5/9/2007 | 26.00 | JF | 154100 | 13.54 |
| 2154 | CUSHMAN CART | 5/9/2007 | 798.33 | JF | 154100 | 461.13 |
| 2222 | CROWN ORDER PICKER | 5/9/2007 | 1,615.21 | JF | 154100 | 1,135.61 |
| 2227 | CROWN ORDER PICKER | 5/9/2007 | 1,615.21 | JF | 154100 | 1,135.61 |
| 2975 | Transportation Cart Model # PC300-65B | 5/9/2007 | 1,199.50 | JF | 154100 | 709.35 |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| | | | 6,575.25 | | 154100 Total | 4,143.26 |
| 5 | Miscellaneous Tools and Equipment | 5/9/2007 | 388.00 | JF | 154102 | - |
| | | | 388.00 | | 154102 Total | - |
| 1388 | Office Furniture | 5/9/2007 | 84.00 | JF | 155000 | 43.75 |
| 1389 | Desks (2), Mahogany | 5/9/2007 | 69.00 | JF | 155000 | 35.93 |
| 1390 | Files-Lateral (2) | 5/9/2007 | 69.00 | JF | 155000 | 35.93 |
| 1394 | Black Hi-Back Leather Chair | 5/9/2007 | 45.00 | JF | 155000 | 23.43 |
| 1395 | Blue Guest Chairs (4) | 5/9/2007 | 177.00 | JF | 155000 | 92.18 |
| | | | 444.00 | | 155000 Total | 231.22 |
| 1 | LPG Powered Forklift | 5/9/2007 | 6,025.00 | JF | 156300 | 3,138.01 |
| 2 | LPG Powered Forklift | 5/9/2007 | 3,708.00 | JF | 156300 | 1,931.25 |
| 1842 | TOYOTA TUGGER | 5/9/2007 | 10,974.00 | JF | 156300 | 5,944.25 |
| 1843 | TOYOTA TUGGER | 5/9/2007 | 10,974.00 | JF | 156300 | 5,944.25 |
| 1853 | EZ GO TRUCK | 5/9/2007 | 5,354.00 | JF | 156300 | 2,082.12 |
| 1854 | EZGO TRUCK | 5/9/2007 | 5,268.00 | JF | 156300 | 2,048.67 |
| | | | 42,303.00 | | 156300 Total | 21,088.55 |
| | | | | JF Total | | 25,463.03 |
| 1497 | LOBBY REMODEL | 5/9/2007 | - | OF | 153000 | - |
| 1499 | SIGN ON CORPORATE OFFICE | 5/9/2007 | - | OF | 153000 | - |
| 1501 | SIGN, CORP OFFICE LOBBY | 5/9/2007 | - | OF | 153000 | - |
| 1504 | DOOR, 4 PANEL | 5/9/2007 | - | OF | 153000 | - |
| 1505 | DOOR, 4 PANEL | 5/9/2007 | - | OF | 153000 | - |
| 1515 | LOBBY REMODEL | 5/9/2007 | - | OF | 153000 | - |
| 1519 | ROOF REPAIR 9100 SQ FT CORP OFF | 5/9/2007 | - | OF | 153000 | - |
| 1554 | OFFICE SECURITY SYSTEM | 5/9/2007 | - | OF | 153000 | - |
| 1665 | AIR CONDITIONING CONTROL | 5/9/2007 | - | OF | 153000 | - |
| 1708 | B/B INTEGRATION PHASE 1 | 5/9/2007 | - | OF | 153000 | - |
| | | | - | | 153000 Total | - |
| 1883 | Wagon Caddy - Advertising | 11/30/2008 | 5,275.54 | OF | 154100 | 3,517.04 |
| 2798 | JUMBO STORAGE CABINET NEW SEWING MACHINES | 5/9/2007 | 98.96 | OF | 154100 | 51.05 |
| | | | 5,374.50 | | 154100 Total | 3,568.09 |
| 1481 | SOFTWARE, MCAFEE ANTIVIRUS | 5/9/2007 | 2,759.00 | OF | 154600 | 1,313.82 |
| 1482 | NETWORK CARD | 5/9/2007 | 18.00 | OF | 154600 | - |
| 1483 | NETWORK CARD | 5/9/2007 | 18.00 | OF | 154600 | - |
| 1523 | SALES MGMT SFA PROGRAM | 5/9/2007 | 1,861.00 | OF | 154600 | - |
| 1552 | NAVISION SOFTWARE | 5/9/2007 | 28,208.00 | OF | 154600 | - |
| 1555 | CAD SOFTWARE | 5/9/2007 | 6,579.00 | OF | 154600 | - |
| 1556 | INTERNET BASED PRODUCT SUPPORT | 5/9/2007 | 31,912.00 | OF | 154600 | - |
| 1557 | POWERPOINT PROJECTOR | 5/9/2007 | 677.00 | OF | 154600 | - |
| 1638 | HP DESIGN | 5/9/2007 | 3,755.00 | OF | 154600 | - |
| 1640 | INTERNET PRODUCT SUPPORT | 5/9/2007 | 11,173.00 | OF | 154600 | - |
| 1641 | FIREWALL INSTALLATION | 5/9/2007 | 5,087.00 | OF | 154600 | - |
| 1666 | HP LASER JET PRINTER | 5/9/2007 | 2,977.00 | OF | 154600 | - |
| 1673 | KODAK SCANNER | 5/9/2007 | 1,482.00 | OF | 154600 | - |
| 1707 | TELEPHONE SWITCH | 5/9/2007 | 2,173.00 | OF | 154600 | - |
| 1709 | KODAK SCANNER | 5/9/2007 | 1,504.00 | OF | 154600 | - |
| 1710 | BASIC CERTITRAC SOFTWARE | 5/9/2007 | 1,965.00 | OF | 154600 | - |
| 1743 | Hyperion Software | 5/9/2007 | 7,736.00 | OF | 154600 | 2,062.94 |
| 1751 | UPS Computer Batteries | 5/9/2007 | 1,794.00 | OF | 154600 | - |
| 1752 | HR SCANNER | 5/9/2007 | 1,819.00 | OF | 154600 | - |
| 1766 | BOS CONTROLLER | 5/9/2007 | 484.00 | OF | 154600 | - |
| 1772 | EAST END WHSE NETWORK | 5/9/2007 | 2,518.00 | OF | 154600 | - |
| 1776 | 4 FAX STAR UNITS | 5/9/2007 | 3,502.00 | OF | 154600 | - |
| 1882 | Magic Logic Software | 9/30/2008 | 2,743.75 | OF | 154600 | 304.87 |
| 1884 | Web Development Software | 12/3/2008 | 1,130.97 | OF | 154600 | 125.66 |
| 1885 | Telephone System Buyout | 11/15/2008 | 45,547.35 | OF | 154600 | 28,195.97 |
| 1886 | Solidworks Office Professional Software | 1/31/2009 | 8,598.16 | OF | 154600 | 3,821.41 |
| 1889 | MacPro2 2.6GHz Quad Core Computer and Monitor | 4/9/2009 | 5,636.33 | OF | 154600 | 2,505.03 |
| 1892 | Numara Software - Track IT | 8/1/2009 | 10,243.71 | OF | 154600 | 4,552.76 |
| 1894 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1895 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1896 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1897 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1898 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1899 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1900 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1901 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1902 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |

Exhibit 1.2

# FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 1903 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1904 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1905 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1906 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1907 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1908 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1909 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1910 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1911 | Dell Laptop and Dock Station | 11/13/2009 | 1,801.74 | OF | 154600 | 1,372.76 |
| 1912 | Dell Tablet | 11/13/2009 | 2,552.40 | OF | 154600 | 1,134.40 |
| 1913 | Dell Tablet | 11/13/2009 | 2,552.40 | OF | 154600 | 1,134.40 |
| 1914 | Help Systems Software | 11/2/2009 | 10,188.73 | OF | 154600 | 7,762.85 |
| 1915 | Dell Precision T7500 Workstation | 11/13/2009 | 2,201.43 | OF | 154600 | 978.41 |
| 1916 | Dell Optiplex | 11/13/2009 | 1,183.69 | OF | 154600 | 526.09 |
| 1917 | Dell Optiplex | 11/13/2009 | 1,183.69 | OF | 154600 | 526.09 |
| 1918 | Dell Optiplex | 11/13/2009 | 1,183.69 | OF | 154600 | 526.09 |
| 1919 | Dell Optiplex | 11/13/2009 | 1,183.69 | OF | 154600 | 526.09 |
| 1920 | Cisco ASA 5510 Security plus Firewall | 12/1/2009 | 3,546.89 | OF | 154600 | 2,364.59 |
| 1921 | IBM Blade Server | 12/1/2009 | 12,977.76 | OF | 154600 | 8,651.84 |
| 1922 | IBM Blade Server | 12/1/2009 | 12,977.76 | OF | 154600 | 8,651.84 |
| 1923 | IBM Blade Server | 12/1/2009 | 12,977.76 | OF | 154600 | 8,651.84 |
| 1924 | IBM Blade Server | 12/1/2009 | 12,977.74 | OF | 154600 | 8,651.83 |
| 1925 | VMWare Enterprise Plus | 12/1/2009 | 52,602.08 | OF | 154600 | 23,378.71 |
| 2884 | Model#6408 Printer | 5/9/2007 | 432.50 | OF | 154600 | 90.72 |
| 2894 | Pro-E License Seat | 5/9/2007 | 1,738.00 | OF | 154600 | - |
| 2904 | Imaging Software (Laser Vault Xtract) | 5/9/2007 | 10,702.50 | OF | 154600 | - |
| 2905 | Scanner for Imaging System Laser Value | 5/9/2007 | 1,640.50 | OF | 154600 | - |
| 2926 | 10 Software Licenses for ProductView | 5/9/2007 | 3,278.50 | OF | 154600 | - |
| 2960 | Corporate Office Imaging Scanner #2 | 5/9/2007 | 1,127.50 | OF | 154600 | - |
| 3020 | Tivoli Software and Backup System | 5/9/2007 | 8,267.50 | OF | 154600 | - |
| 3021 | VPN System (Firewall Protection System) | 5/9/2007 | 3,857.50 | OF | 154600 | - |
| 3026 | IBM 6262-T05 AS400 Printronix Printer | 5/9/2007 | 539.00 | OF | 154600 | - |
| 3027 | Imaging Upgrade | 5/9/2007 | 12,892.00 | OF | 154600 | - |
| 3043 | Intermec 4420e Printer | 5/9/2007 | 1,134.50 | OF | 154600 | - |
| 3044 | Intermec 4420e Printer | 5/9/2007 | 1,142.00 | OF | 154600 | - |
| 3045 | HP 2430 TN Laser Jet Printer | 5/9/2007 | 658.00 | OF | 154600 | 138.45 |
| 3046 | Intermec 4420e Printer | 5/9/2007 | 1,094.00 | OF | 154600 | - |
| 3047 | HP 2430 TN Laser Jet Printer | 5/9/2007 | 517.00 | OF | 154600 | - |
| 3048 | HP 2430 TN Laser Jet Printer | 5/9/2007 | 517.00 | OF | 154600 | - |
| 3049 | HP 2430 TN Laser Jet Printer | 5/9/2007 | 634.00 | OF | 154600 | - |
| 3050 | HP 2430 TN Laser Jet Printer | 5/9/2007 | 634.00 | OF | 154600 | - |
| 3051 | IBM Infoprint Printer | 5/9/2007 | 960.00 | OF | 154600 | - |
| 3052 | IBM Infoprint Printer | 5/9/2007 | 960.00 | OF | 154600 | - |
| 3053 | Intermec 4420e Printer | 5/9/2007 | 1,124.50 | OF | 154600 | - |
| 3054 | Universal Access Point | 5/9/2007 | 4,132.50 | OF | 154600 | - |
| 3059 | 4420E Printher w/Ethernet | 5/9/2007 | 1,336.00 | OF | 154600 | - |
| 3060 | 4420E Printher w/Ethernet | 5/9/2007 | 1,336.00 | OF | 154600 | - |
| 3061 | 4420E Printher w/Ethernet | 5/9/2007 | 1,336.00 | OF | 154600 | - |
| 3062 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3063 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3064 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3065 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3066 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3067 | 4420E Printher w/ NIC Ethernet | 5/9/2007 | 1,334.50 | OF | 154600 | - |
| 3068 | Intermec Radio-Frequency Equipment for Blue Mountain DC | 5/9/2007 | 3,344.50 | OF | 154600 | - |
| 3069 | 6 Licenses for PC Miler | 5/9/2007 | 1,074.50 | OF | 154600 | - |
| 3072 | 4420 E Printer | 5/9/2007 | 1,344.00 | OF | 154600 | - |
| 3135 | VMWare 3 Year Maint | 1/1/2010 | 1,756.00 | OF | 154600 | 1,365.78 |
| 3139 | Laptop - Foreign Sourcing | 2/10/2010 | 1,712.42 | OF | 154600 | 1,331.89 |
| 3140 | Laptop - New Salesmen | 3/10/2010 | 1,914.18 | OF | 154600 | 1,488.81 |
| 3141 | Laptop - New Salesmen | 3/10/2010 | 1,914.18 | OF | 154600 | 1,488.81 |
| 3148 | Cisco Data Communications Equipment | 7/5/2010 | 16,528.40 | OF | 154600 | 12,855.43 |
| 3149 | Laptop - Product Development | 7/5/2010 | 1,915.67 | OF | 154600 | 1,489.97 |
| 3150 | Laptop - Plant Manager | 7/5/2010 | 1,915.68 | OF | 154600 | 1,489.98 |
| 3151 | MicroSoft Enterprise Agreement | 7/5/2010 | 58,327.87 | OF | 154600 | 45,366.13 |
| 3154 | Laptop VP Marketing | 8/2/2010 | 1,917.50 | OF | 154600 | 1,491.40 |
| 3155 | DB2 Web Query Software | 8/12/2010 | 11,906.30 | OF | 154600 | 9,260.46 |
| 3156 | Laptop - VP National Sales | 10/4/2010 | 2,078.66 | OF | 154600 | 1,616.74 |

Exhibit 1.2

## FF&E

| Sys # | Description | In Service Date | Acquisition Value | Location | G/L Account | NBV |
|---|---|---|---|---|---|---|
| 3159 | Laptop - VP Sales | 11/2/2010 | 2,078.66 | OF | 154600 | 1,616.74 |
| | | | 536,348.82 | | 154600 Total | 222,148.52 |
| 57 | Administrativ Office Contents (Various) | 5/9/2007 | 404.20 | OF | 155000 | 251.27 |
| 1428 | Outlet Store Tents | 5/9/2007 | 1,171.00 | OF | 155000 | 609.89 |
| 1429 | 80 Chairs for Breakroom | 5/9/2007 | 846.00 | OF | 155000 | 440.63 |
| 1430 | 15 Folding Tables | 5/9/2007 | 88.00 | OF | 155000 | 45.84 |
| 1432 | Refrigerator | 5/9/2007 | 51.00 | OF | 155000 | 26.55 |
| 1433 | Furniture & Fixtures | 5/9/2007 | 264.00 | OF | 155000 | 137.50 |
| 1434 | Ice Machine | 5/9/2007 | 88.00 | OF | 155000 | 45.84 |
| 1435 | Collator and Duplicator | 5/9/2007 | 1,432.00 | OF | 155000 | 745.84 |
| 1442 | Workstations, Executive Row | 5/9/2007 | 288.75 | OF | 155000 | 179.50 |
| 1445 | Pitney Bowes Mail System | 5/9/2007 | 196.00 | OF | 155000 | 102.09 |
| 1447 | Risograph | 5/9/2007 | 900.00 | OF | 155000 | 468.75 |
| 1479 | FORMS BURSTER | 5/9/2007 | 637.79 | OF | 155000 | 402.85 |
| 1480 | Drop Stacker for Forms Burster | 5/9/2007 | 1,691.00 | OF | 155000 | 915.94 |
| 1500 | TELEPHONE, ANTIQUE | 5/9/2007 | 48.00 | OF | 155000 | 22.85 |
| 1502 | LAMPS, ARTWORK, TAPESTRIES, TABLES, LABOR | 5/9/2007 | 1,809.00 | OF | 155000 | 942.18 |
| 1503 | SOFA | 5/9/2007 | 381.00 | OF | 155000 | 206.37 |
| 1506 | TABLE, END, THOMASVILLE | 5/9/2007 | 361.00 | OF | 155000 | 195.53 |
| 1507 | ARTWORK | 5/9/2007 | 185.00 | OF | 155000 | 100.20 |
| 1508 | GLASS TOP FOR TABLE (LOBBY) | 5/9/2007 | 75.00 | OF | 155000 | 40.61 |
| 1509 | BASE FOR GLASS TOP TABLE (LOBBY) | 5/9/2007 | 50.00 | OF | 155000 | 27.08 |
| 1510 | CHAIR, WICKER (LOBBY) | 5/9/2007 | 100.00 | OF | 155000 | 54.17 |
| 1511 | CHAIR, WICKER (LOBBY) | 5/9/2007 | 100.00 | OF | 155000 | 54.17 |
| 1512 | CHAIR, WICKER (LOBBY) | 5/9/2007 | 100.00 | OF | 155000 | 54.17 |
| 1513 | CHAIR, WICKER (LOBBY) | 5/9/2007 | 100.00 | OF | 155000 | 54.17 |
| 1514 | DESK TOP, GRANITE (RECEPTION) | 5/9/2007 | 934.00 | OF | 155000 | 505.92 |
| 1516 | RUG, 12'X15' WITH PAD | 5/9/2007 | 404.00 | OF | 155000 | 218.84 |
| 1517 | DESK, RECEPTION | 5/9/2007 | 472.99 | OF | 155000 | 298.75 |
| 1518 | CABINET, LOCKABLE (RECEPTION) | 5/9/2007 | 112.00 | OF | 155000 | 60.67 |
| 1522 | VIDEO DUPLICATION SYSTEM, 6 DECK | 5/9/2007 | 244.76 | OF | 155000 | 94.74 |
| 1830 | DUPLICATOR | 5/9/2007 | 687.60 | OF | 155000 | - |
| 1832 | CALL PILOT VOICE MAIL SYSTEM | 5/9/2007 | 11,772.67 | OF | 155000 | - |
| 1877 | Video Conference Equipment | 9/30/2008 | 15,484.15 | OF | 155000 | 1,720.47 |
| 2913 | Forms Burster for IT | 5/9/2007 | 2,826.00 | OF | 155000 | - |
| 2935 | Copier for Sales Service | 5/9/2007 | 1,020.50 | OF | 155000 | 203.02 |
| 2952 | Copier for Main Corporate Office | 5/9/2007 | 1,731.69 | OF | 155000 | - |
| 3071 | Sharp Copier AR-M455UA C | 5/9/2007 | 3,591.50 | OF | 155000 | - |
| 3116 | FORMS BUSTER | 5/9/2007 | 1,253.33 | OF | 155000 | - |
| 3117 | FORMS BUSTER | 5/9/2007 | 1,271.05 | OF | 155000 | - |
| | | | 53,172.98 | | 155000 Total | 9,226.40 |
| 1446 | Auto, Grand Marquis 1997 | 5/9/2007 | 34.00 | OF | 156100 | - |
| 1667 | NISSAN QUEST VAN 2004 | 5/9/2007 | 17,345.00 | OF | 156100 | 4,625.34 |
| 1668 | NISSAN QUEST VAN 2004 | 5/9/2007 | 17,345.00 | OF | 156100 | 4,625.34 |
| 1745 | CHEVY SILVERADO PICKUP TRUCK | 5/9/2007 | 15,345.00 | OF | 156100 | 7,307.16 |
| 1790 | DODGE GRAND CARAVAN | 5/9/2007 | 19,235.00 | OF | 156100 | 7,480.29 |
| | | | 69,304.00 | | 156100 Total | 24,038.13 |
| 2104 | Unit# 196 1988 FORD F-150 PICK-UP TRUCK | 5/9/2007 | 1,361.12 | OF | 156200 | - |
| 2108 | Unit# SR1 1990 FORD F-350 PICK-UP TRUCK | 5/9/2007 | 1,708.33 | OF | 156200 | - |
| 2109 | Unit# 209 1974 FORD F-350 PICK-UP TRUCK | 5/9/2007 | 28.89 | OF | 156200 | - |
| 2115 | Unit# 628 1997 CHEVROLET G1500 VAN | 5/9/2007 | 2,972.22 | OF | 156200 | - |
| 2974 | 2002 Pontiac Montana Van | 5/9/2007 | 4,905.00 | OF | 156200 | - |
| | | | 10,975.56 | | 156200 Total | - |
| | | | | OF Total | | 258,981.14 |
| | | | 2,630,237.70 | | Grand Total | |
| | | | | Grand Total | | 1,324,662.62 |

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 041 34 // 3006487 | RECL,LIFT,2-WAY,AUTO-C | 1 | $ 294.94 |
| 041 34 // 6509198 | RECL,LIFT,2-WAY,AUTO-C | 2 | $ 302.52 |
| 154 46 // 3000089 | RECLINER,3-WAY WAW,W/HDL | 3 | $ 258.06 |
| 162 27 // 3006288 | ROCKER,3-WAY,W/HANDLE | 1 | $ 265.10 |
| 162 27 // 313386 | ROCKER,3-WAY,W/HANDLE | 1 | $ 251.94 |
| 162 27 // 313387 | ROCKER,3-WAY,W/HANDLE | 1 | $ 251.94 |
| 162 27 // 711085 011085 | ROCKER,3-WAY,W/HANDLE | 2 | $ 434.01 |
| 162 27 // 7610279261 0279 | ROCKER,3-WAY,W/HANDLE | 1 | $ 303.35 |
| 162 27 // 7610289261 0289 | ROCKER,3-WAY,W/HANDLE | 1 | $ 303.35 |
| 162 27 // 9000083 | ROCKER,3-WAY,W/HANDLE | 1 | $ 249.33 |
| 162 28 // 7610279261 0279 | ROCKER,3-WAY SWIVEL,W/HDL | 1 | $ 317.28 |
| 162 28 // 9606597 | ROCKER,3-WAY SWIVEL,W/HDL | 1 | $ 265.99 |
| 162 47 // 7612789 | RECLINER,3-WAY WAW,TM | 1 | $ 260.72 |
| 162A47 // 711089 011089 | RECLINER,WAW,POWER RECL | 1 | $ 470.08 |
| 165A47 // 3006989 | RECLINER,WAW,POWER RECL | 2 | $ 313.24 |
| 207 27 // 313389 | ROCKER,3-WAY,W/HANDLE | 1 | $ 211.67 |
| 207A47 // 709178 029178 | RECLINER,WAW,POWER RECL | 1 | $ 286.34 |
| 209 46 // 711046 011046 | RECLINER,3-WAY WAW,W/HDL | 1 | $ 371.13 |
| 224 27 // 6512789 | ROCKER,3-WAY,W/HANDLE | 1 | $ 206.15 |
| 234 46 // 3001578 | RECLINER,3-WAY WAW,W/HDL | 1 | $ 210.59 |
| 263 21 // 3005389 | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 221.51 |
| 263 46 // 6512785 | RECLINER,3-WAY WAW,W/HDL | 2 | $ 211.11 |
| 263A47 // 6523688 | RECLINER,WAW,POWER RECL | 1 | $ 252.19 |
| 270 12 // 3006989 | CHAIR, ARMLESS | 3 | $ 142.92 |
| 270 12 // 3007184 | CHAIR, ARMLESS | 1 | $ 139.72 |
| 270 12 // 313355 | CHAIR, ARMLESS | 1 | $ 135.26 |
| 270 12 // 6521755 | CHAIR, ARMLESS | 2 | $ 136.47 |
| 270 13 // 3006989 | CHAIR, CORNER | 1 | $ 230.36 |
| 270 13 // 3007184 | CHAIR, CORNER | 1 | $ 224.74 |
| 270 13 // 3007482 | CHAIR, CORNER | 1 | $ 231.11 |
| 270 13 // 313355 | CHAIR, CORNER | 2 | $ 216.91 |
| 270 13 // 6521755 | CHAIR, CORNER | 1 | $ 214.70 |
| 270 29 // 3006989 | ROCKER,3-WAY,TM | 1 | $ 246.20 |
| 270 53 // 3006989 | RECLINER,LF WAW,TM | 1 | $ 210.16 |
| 270 53 // 313355 | RECLINER,LF WAW,TM | 1 | $ 199.13 |
| 270 54 // 3007184 | RECLINER,ARMLESS WAW,TM | 1 | $ 168.07 |
| 270 54 // 3007482 | RECLINER,ARMLESS WAW,TM | 2 | $ 171.52 |

Part // Config // WHS column (second sub-column values):
2417 F A // MFG
1107 F A // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
9707 F // MFG
8707 F // MFG
8707 F // MFG
1207 F // MFG
8707 F // MFG
1207 F // MFG
2107 F // MFG
9707 F A // MFG
2407 F A // MFG
2407 F // MFG
8707 F A // MFG
9707 F // MFG
1107 F // MFG
2417 F // MFG
2417 F // MFG
1107 F // MFG
1107 F A // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
1207 F // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
1207 F // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG
2407 F // MFG

Privileged and Confidential

12:02 PM - 4/22/2011

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 270 54 // 313355 | 2407 F // MFG | RECLINER,ARMLESS WAW,TM | 1 | $ 163.83 |
| 270 62 // 313355 | 2407 F // MFG | LOVE SEAT,RF WAW,TM | 1 | $ 279.57 |
| 270 63 // 3007184 | 2407 F // MFG | LOVE SEAT,LF WAW,TM | 1 | $ 289.62 |
| 270 63 // 313355 | 2407 F // MFG | LOVE SEAT,LF WAW,TM | 1 | $ 279.60 |
| 270 68 // 3007482 | 2407 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 1 | $ 331.26 |
| 270 68 // 6521755 | 1207 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 1 | $ 314.67 |
| 270 88 // 313355 | 2407 F // MFG | LOVESEAT SLEEPER, ARMLESS | 1 | $ 340.08 |
| 270G87 // 3007482 | 2407 F // MFG | L/S, ARMLESS, STATIONARY | 1 | $ 228.14 |
| 270P17 // 3007482 | 2407 F0 // MFG | CHAIR,LF CHAISE PRESSBACK | 1 | $ 287.77 |
| 270P17 // 6521755 | 1207 F0 // MFG | CHAIR,LF CHAISE PRESSBACK | 1 | $ 275.59 |
| 270P18 // 3006989 | 2407 F0 // MFG | CHAIR,RF CHAISE PRESSBACK | 1 | $ 286.93 |
| 270P18 // 313355 | 2407 F0 // MFG | CHAIR,RF CHAISE PRESSBACK | 1 | $ 271.79 |
| 273 76 // 313387 | 2407 F // MFG | SOFA,WAW,TM | 1 | $ 380.03 |
| 291 29 // 7602085260285 | 9707 F // MFG | ROCKER,3-WAY,TM | 1 | $ 327.01 |
| 291 76 // 7601078260178 | 8707 F // MFG | SOFA,WAW,TM | 8 | $ 514.19 |
| 291 76 // 7601084260184 | 8707 F // MFG | SOFA,WAW,TM | 1 | $ 514.19 |
| 291 76 // 7601089260189 | 8707 F // MFG | SOFA,WAW,TM | 1 | $ 514.19 |
| 291 76 // 7602085260285 | 9707 F // MFG | SOFA,WAW,TM | 1 | $ 667.16 |
| 291 86 // 7601089260189 | 8707 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 395.80 |
| 291 86 // 7602085260285 | 9707 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 508.17 |
| 305 36 // 3005389 | 2417 F A // MFG | RECL,LIFT,3-WAY,AUTO-C | 2 | $ 328.62 |
| 305 36 // 3006785 | 2417 F A // MFG | RECL,LIFT,3-WAY,AUTO-C | 1 | $ 330.12 |
| 305 36 // 307585 | 2417 F A // MFG | RECL,LIFT,3-WAY,AUTO-C | 1 | $ 325.93 |
| 305 36 // 6512787 | 1107 F A // MFG | RECL,LIFT,3-WAY,AUTO-C | 1 | $ 333.34 |
| 305 36 // 6518677 | 1207 F A // MFG | RECL,LIFT,3-WAY,AUTO-C | 4 | $ 333.49 |
| 320 46 // 6509158 | 1107 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 198.90 |
| 320 46 // 6512896 | 1107 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 207.21 |
| 351 46 // 6522078 | 1107 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 169.28 |
| 356 35 // 7602029260285 | 9707 F A // MFG | RECLNR,LIFT,3WAY WAW,POWR | 1 | $ 531.62 |
| 356 35 // 7602082260285 | 9707 F A // MFG | RECLNR,LIFT,3WAY WAW,POWR | 1 | $ 531.62 |
| 356 35 // 7602085260285 | 9707 F A // MFG | RECLNR,LIFT,3WAY WAW,POWR | 2 | $ 531.62 |
| 356 35 // 7619189 | 2167 F A // MFG | RECLNR,LIFT,3WAY WAW,POWR | 1 | $ 403.91 |
| 387 29 // 8626789 | 1107 F0 // MFG | ROCKER,3-WAY,TM | 1 | $ 234.65 |
| 387 71 // 6512588620708 | 3707 F0 // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 385.70 |
| 387 86 // 3006285330062 | 2427 F0 // MFG | LOVE SEAT,WAW,TM | 1 | $ 346.21 |
| 387 86 // 6512758620708 | 3707 F0 // MFG | LOVE SEAT,WAW,TM | 1 | $ 336.51 |
| 387 86 // 6523292626789 | 1307 F0 // MFG | LOVE SEAT,WAW,TM | 1 | $ 322.32 |

Berkline
Inventory Summary
USD

Exhibit 1.4

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 387A71 // 652329286267892 | 1307 F0 B // MFG | SOFA,WAW,2-SEAT,POWER | 1 | $ 450.76 |
| 389 12 // 3006489 | 2407 F // MFG | CHAIR, ARMLESS | 2 | $ 124.65 |
| 389 12 // 313385 | 9607 F // MFG | CHAIR, ARMLESS | 2 | $ 117.79 |
| 389 12 // 313387 | 2407 F // MFG | CHAIR, ARMLESS | 1 | $ 130.70 |
| 389 12 // 6517687 | 1107 F // MFG | CHAIR, ARMLESS | 1 | $ 131.55 |
| 389 12 // 9605975 | 1207 F // MFG | CHAIR, ARMLESS | 1 | $ 130.61 |
| 389 12 // 9606789 | 1207 F // MFG | CHAIR, ARMLESS | 1 | $ 128.21 |
| 389 13 // 3006489 | 2407 F // MFG | CHAIR, CORNER | 1 | $ 195.95 |
| 389 13 // 313327 | 9607 F // MFG | CHAIR, CORNER | 1 | $ 178.78 |
| 389 13 // 313387 | 2407 F // MFG | CHAIR, CORNER | 1 | $ 206.52 |
| 389 13 // 6517687861333885 | 3707 F // MFG | CHAIR, CORNER | 1 | $ 223.19 |
| 389 13 // 706188 026188 | 9707 F // MFG | CHAIR, CORNER | 1 | $ 324.74 |
| 389 13 // 9605975862330099 | 1307 F // MFG | CHAIR, CORNER | 1 | $ 219.09 |
| 389 13 // 9606789 | 1207 F // MFG | CHAIR, CORNER | 1 | $ 202.58 |
| 389 17 // 313387 | 2407 F // MFG | CHAIR, LF CHAISE | 1 | $ 243.21 |
| 389 17 // 313389 | 2407 F // MFG | CHAIR, LF CHAISE | 1 | $ 243.21 |
| 389 18 // 6517687861333885 | 3707 F // MFG | CHAIR, RF CHAISE | 1 | $ 257.18 |
| 389 18 // 9606789 | 1207 F // MFG | CHAIR, RF CHAISE | 1 | $ 236.79 |
| 389 29 // 313387 | 9607 F // MFG | ROCKER,3-WAY,TM | 1 | $ 201.45 |
| 389 54 // 313327 | 9607 F // MFG | RECLINER,ARMLESS WAW,TM | 1 | $ 144.51 |
| 389 54 // 313387 | 2407 F // MFG | RECLINER,ARMLESS WAW,TM | 1 | $ 160.34 |
| 389 61 // 313327 | 9607 F // MFG | LOVE SEAT SLEEPER,LF,FULL | 1 | $ 337.73 |
| 389 62 // 3006489 | 2407 F // MFG | LOVE SEAT,RF WAW,TM | 1 | $ 258.42 |
| 389 62 // 313355 | 9607 F // MFG | LOVE SEAT,RF WAW,TM | 1 | $ 237.76 |
| 389 62 // 706188 026188 | 9707 F // MFG | LOVE SEAT,RF WAW,TM | 1 | $ 444.08 |
| 389 63 // 3006489 | 2407 F // MFG | LOVE SEAT,LF WAW,TM | 1 | $ 258.61 |
| 389 63 // 6517687861333885 | 3707 F // MFG | LOVE SEAT,LF WAW,TM | 1 | $ 289.28 |
| 389 67 // 313327 | 2407 F // MFG | LOVESEAT,LFWAW,TM,2MECH | 1 | $ 306.47 |
| 389 67 // 706188 026188 | 9707 F // MFG | LOVESEAT,LFWAW,TM,2MECH | 1 | $ 480.41 |
| 389 67 // 9605975862330099 | 1307 F // MFG | LOVESEAT,LFWAW,TM,2MECH | 1 | $ 319.20 |
| 389 67 // 9606789 | 1207 F // MFG | LOVESEAT,LFWAW,TM,2MECH | 1 | $ 301.13 |
| 389 68 // 313327 | 9607 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 2 | $ 271.22 |
| 389 68 // 313387 | 9607 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 1 | $ 271.22 |
| 389 68 // 313389 | 2407 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 1 | $ 305.47 |
| 389 68 // 9605975862330099 | 1307 F // MFG | LOVESEAT,RFWAW,TM,2MECH | 1 | $ 318.28 |
| 389 71 // 313387 | 9607 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 334.54 |
| 389 76 // 307555 8623308 | 2427 F // MFG | SOFA,WAW,TM | 2 | $ 440.47 |

Privileged and Confidential

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 389 76 // 313387 | 9607 F // MFG | SOFA,WAW,TM | 1 | $ 360.20 |
| 389 76 // 6522586826308 | 3707 F // MFG | SOFA,WAW,TM | 1 | $ 443.82 |
| 389 76 // 7602084260284 | 9707 F // MFG | SOFA,WAW,TM | 1 | $ 668.81 |
| 389 82 // 313385 | 9607 F // MFG | RECLNR,CHR & 1/2,WAW,TM | 1 | $ 211.97 |
| 389A68 // 6517687861338 | 3707 F A // MFG | LOVESEAT,RFWAW,2MECH,POWR | 1 | $ 400.14 |
| 389A71 // 313387 | 9607 F // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 419.14 |
| 389A86 // 313387 | 9607 F A // MFG | LOVESEAT,WAW,POWR RECLINE | 1 | $ 373.10 |
| 413 21 // 6507278 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 2 | $ 223.13 |
| 413 21 // 815957 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 238.29 |
| 413 21 // 8603782 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 2 | $ 227.37 |
| 413 27 // 3006475 | 2407 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 199.22 |
| 413 27 // 313348 | 2407 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 208.59 |
| 425 21 // 3007484 | 2417 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 213.66 |
| 435 34 // 6520284 | 1207 F A // MFG | RECL,LIFT,2-WAY,POWR-C | 1 | $ 316.63 |
| 491 29 // 307578 | 9607 F // MFG | ROCKER,3-WAY TM | 1 | $ 198.39 |
| 491 47 // 307555 | 9607 F // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 191.26 |
| 491 47 // 313387 | 2407 F // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 230.44 |
| 491 47 // 902984 | 2407 F // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 241.16 |
| 491 71 // 3006989 | 2407 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 434.42 |
| 491 71 // 313387 | 2407 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 410.88 |
| 491 86 // 6521854 | 1107 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 337.35 |
| 491 86 // 9000088 | 1207 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 332.98 |
| 491A47 // 307555 | 9607 F A // MFG | RECLINER,WAW,POWR RECLINE | 2 | $ 233.12 |
| 491A47 // 307595 | 9607 F A // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 232.34 |
| 491A71 // 307588 | 2407 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 2 | $ 501.19 |
| 491A71 // 8603782 | 1107 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 492.33 |
| 491A86 // 307555 | 9607 F A // MFG | LOVESEAT,WAW,POWR RECLINE | 2 | $ 372.17 |
| 491A86 // 8603782 | 1107 F A // MFG | LOVESEAT,WAW,POWR RECLINE | 1 | $ 428.84 |
| 491P15 // 6512778651277 8 | 3707 F // MFG | CHAIR, CHAISE | 1 | $ 343.49 |
| 491P15 // 6512784651278 4 | 3707 F // MFG | CHAIR, CHAISE | 1 | $ 343.49 |
| 496 12 // 313382 | 9607 F 0 // MFG | CHAIR, ARMLESS | 3 | $ 155.30 |
| 496 12 // 313389 | 9607 F 0 // MFG | CHAIR, ARMLESS | 3 | $ 155.30 |
| 496 17 // 313389 | 2407 F // MFG | CHAIR, LF CHAISE | 1 | $ 287.93 |
| 496 29 // 3000289 | 2407 F // MFG | ROCKER,3-WAY,TM | 1 | $ 271.90 |
| 496 29 // 313386 | 2407 F // MFG | ROCKER,3-WAY,TM | 1 | $ 255.70 |
| 496 29 // 313387 | 9607 F // MFG | ROCKER,3-WAY,TM | 2 | $ 205.68 |
| 496 29 // 6525154 | 1107 F // MFG | ROCKER,3-WAY,TM | 1 | $ 232.82 |

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
**Inventory Summary**
**USD**

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 496 29 // 9606755 | 1207 F // MFG | ROCKER,3-WAY,TM | 1 | $ 238.57 |
| 496 47 // 313382 | 2407 F // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 247.82 |
| 496 50 // 313389 | 9607 F  0 // MFG | CHR &1/2,ARMLESS,WAW,TM | 2 | $ 171.12 |
| 496 5L // 313327 | 9607 F // MFG | CHAIR &1/2,LF WAW,TM | 1 | $ 199.11 |
| 496 5L // 313382 | 9607 F // MFG | CHAIR &1/2,LF WAW,TM | 2 | $ 199.11 |
| 496 5L // 313389 | 2407 F // MFG | CHAIR &1/2,LF WAW,TM | 3 | $ 246.30 |
| 496 5R // 313327 | 2407 F // MFG | CHAIR &1/2,RF WAW,TM | 3 | $ 246.30 |
| 496 5R // 313382 | 9607 F // MFG | CHAIR &1/2,RF WAW,TM | 1 | $ 199.11 |
| 496 5R // 313389 | 2407 F // MFG | CHAIR &1/2,RF WAW,TM | 5 | $ 246.30 |
| 496 71 // 3006487 | 2407 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 403.99 |
| 496 71 // 313354 | 9607 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 346.62 |
| 496 71 // 313355 | 9607 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 346.62 |
| 496 71 // 313382 | 9607 F // MFG | SOFA,2-SEAT,WAW,TM | 3 | $ 346.62 |
| 496 71 // 313386 | 2407 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 424.54 |
| 496 71 // 313387 | 9607 F // MFG | SOFA,2-SEAT,WAW,TM | 3 | $ 346.62 |
| 496 71 // 313389 | 2407 F // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 424.54 |
| 496 86 // 3006487 | 2407 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 354.92 |
| 496 86 // 307527 | 2407 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 378.33 |
| 496 86 // 313327 | 2407 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 372.45 |
| 496 86 // 313355 | 9607 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 299.59 |
| 496 86 // 313382 | 2407 F // MFG | LOVE SEAT,WAW,TM | 3 | $ 372.45 |
| 496 86 // 313386 | 2407 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 372.45 |
| 496 86 // 313387 | 9607 F // MFG | LOVE SEAT,WAW,TM | 1 | $ 299.59 |
| 496 86 // 313389 | 9607 F // MFG | LOVE SEAT,WAW,TM | 4 | $ 299.59 |
| 496A47 // 3000089 | 2407 F A // MFG | RECLINER,WAW,POWR RECLINE | 2 | $ 305.63 |
| 496A47 // 300482 | 2407 F A // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 299.39 |
| 496A47 // 3006487 | 2407 F A // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 277.34 |
| 496A47 // 3007689 | 2407 F A // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 293.90 |
| 496A47 // 313327 | 2407 F A // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 289.43 |
| 496A5L // 313382 | 9607 F A // MFG | CHAIR &1/2,LFWAW,POWR REC | 1 | $ 242.89 |
| 496A5L // 313389 | 2407 F A // MFG | CHAIR &1/2,LFWAW,POWR REC | 1 | $ 290.08 |
| 496A5R // 313387 | 2407 F A // MFG | CHAIR &1/2,RFWAW,POWR REC | 1 | $ 290.12 |
| 496A5R // 313389 | 2407 F A // MFG | CHAIR &1/2,RFWAW,POWR REC | 1 | $ 290.12 |
| 496A71 // 300482 | 2407 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 526.00 |
| 496A71 // 3006487 | 2407 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 2 | $ 488.52 |
| 496A71 // 3007689 | 2407 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 516.67 |
| 496A71 // 313327 | 2407 F A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 2 | $ 509.07 |

5 of 21

12:02 PM - 4/22/2011

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 496A71 // 313327 | 9607 F  A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 4 | $ 431.15 |
| 496A71 // 313355 | 9607 F  A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 431.15 |
| 496A71 // 313387 | 9607 F  A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 4 | $ 431.15 |
| 496A71 // 313389 | 2407 F  A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 509.07 |
| 496A71 // 313389 | 9607 F  A // MFG | SOFA,2-SEAT,WAW,POWR RECL | 1 | $ 431.15 |
| 496A86 // 300438 | 2407 F  A // MFG | LOVESEAT,WAW,POWR RECLINE | 1 | $ 463.28 |
| 496A86 // 300648 7 | 2407 F  A // MFG | LOVESEAT,WAW,POWR RECLINE | 1 | $ 431.31 |
| 496G13 // 313327 | 2407 F   0 // MFG | CHAIR, CORNER | 3 | $ 207.01 |
| 496G13 // 313382 | 9607 F   0 // MFG | CHAIR, CORNER | 3 | $ 172.40 |
| 496G13 // 313389 | 9607 F   0 // MFG | CHAIR, CORNER | 6 | $ 172.40 |
| 496P15 // 313355 | 9607 F // MFG | CHAIR, CHAISE | 1 | $ 283.86 |
| 496P15 // 313382 | 9607 F // MFG | CHAIR, CHAISE | 2 | $ 283.86 |
| 496P15 // 313387 | 9607 F // MFG | CHAIR, CHAISE | 1 | $ 283.86 |
| 496P15 // 313389 | 2407 F // MFG | CHAIR, CHAISE | 2 | $ 349.73 |
| 515 27 // 6522559 | 1107 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 193.87 |
| 515 46 // 3004385 | 2417 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 189.43 |
| 515A47 // 6524959 | 1107 F  A // MFG | RECLINER,WAW,POWER RECL | 1 | $ 234.53 |
| 552 21 // 300287 | 2407 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 220.34 |
| 552 21 // 76139822613982 | 8707 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 244.89 |
| 552 27 // 76141872614187 | 8707 F // MFG | ROCKER,3-WAY,W/HANDLE | 8 | $ 235.48 |
| 552 46 // 6521159 | 1107 F // MFG | RECLINER,3-WAY WAW,W/HDL | 2 | $ 197.70 |
| 552A47 // 9000083 | 1207 F  A // MFG | RECLINER,WAW,POWER RECL | 1 | $ 239.28 |
| 552A47 // 9000086 | 1207 F  A // MFG | RECLINER,WAW,POWER RECL | 1 | $ 239.28 |
| 629 27 // 3000355 | 2407 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 214.52 |
| 629 27 // 3006487 | 2407 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 198.98 |
| 629 46 // 313327 | 2407 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 203.92 |
| 629 46 // 313387 | 2407 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 203.92 |
| 629A47 // 3000287 | 2407 F  A // MFG | RECLINER,WAW,POWER RECL | 1 | $ 263.15 |
| 629A47 // 313355 | 2407 F  A // MFG | RECLINER,WAW,POWER RECL | 1 | $ 249.58 |
| 643 21 // 6507278 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 3 | $ 224.13 |
| 643 21 // 815957 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 2 | $ 240.05 |
| 643 21 // 8603782 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 3 | $ 228.59 |
| 643 21 // 8615507 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 250.21 |
| 643A47 // 313386 | 2417 F  A // MFG | RECLINER,WAW,POWER RECL | 32 | $ 243.63 |
| 655 21 // 6509178 | 1107 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 192.78 |
| 655 21 // 9000076 | 1207 F // MFG | GLIDER,3-WAY SWIVEL,W/HDL | 1 | $ 196.23 |
| 655 27 // 6512694 | 1107 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 184.89 |

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|---|
| 655A47 // 307578 | 2417 F A // MFG | | RECLINER,WAW,POWER RECL | 1 | $ 225.48 |
| 655A47 // 6509193 | 1107 F A // MFG | | RECLINER,WAW,POWER RECL | 2 | $ 223.61 |
| 655A47 // 6512778 | 1107 F A // MFG | | RECLINER,WAW,POWER RECL | 2 | $ 230.88 |
| 784 29 // 902989 | 2417 F // MFG | | ROCKER,3-WAY,TM | 1 | $ 255.11 |
| 784 47 // 324957 | 2417 F // MFG | | RECLINER,3-WAY WAW,TM | 1 | $ 247.95 |
| 784 76 // 307582 | 2417 F // MFG | | SOFA,WAW,TM | 1 | $ 487.73 |
| 784 76 // 324957 | 9607 F // MFG | | SOFA,WAW,TM | 1 | $ 417.34 |
| 784 78 // 9000088 | 1207 F // MFG | | SOFA SLEEPER,QUEEN | 1 | $ 545.42 |
| 784 86 // 324957 | 9607 F // MFG | | LOVE SEAT,WAW,TM | 1 | $ 329.25 |
| *915 44 // 3008687 | 241C F // MFG | | RECLINER,2-WAY HIGH LEG | 2 | $ 213.46 |
| *915 44 // 6512687 | 110C F // MFG | | RECLINER,2-WAY HIGH LEG | 6 | $ 202.44 |
| *915 44 // 815957 | 110C F // MFG | | RECLINER,2-WAY HIGH LEG | 1 | $ 221.94 |
| *915 44 // 8603782 | 110C F // MFG | | RECLINER,2-WAY HIGH LEG | 2 | $ 212.84 |
| *915 44 // 8622608 | 110C F // MFG | | RECLINER,2-WAY HIGH LEG | 1 | $ 228.44 |
| *915 44 // 8622987 | 110C F // MFG | | RECLINER,2-WAY HIGH LEG | 1 | $ 215.70 |
| *915 44 // 9000076 | 120C F // MFG | | RECLINER,2-WAY HIGH LEG | 2 | $ 204.44 |
| 120033900 // 702329 202329 | 0007 F0DD0 | W // STK | RECLINER 3-WAY WAW TMII | 1 | $ 227.51 |
| 120035201 // 702329 202329 | 0007 F0TD0 // STK | | R/F RECLINER, PWR | 1 | $ 251.71 |
| 120035341 // 702378 202378 | 0007 F0TD0 // STK | | L/F RECL, R/F CNSL, PWR | 1 | $ 304.76 |
| 130586200 // 3500184 | 0007 F // STK | | RAF REC 2 SEATS 1 MECH | 1 | $ 222.71 |
| 130586300 // 3500184 | 0007 F // STK | | LAF REC 2 SEATS 1 MECH | 1 | $ 222.71 |
| 130672900 // 3500285 | 0007 F // STK | | ROCKER RECLINING CHAIR | 2 | $ 185.56 |
| 130677600 // 3500285 | 0007 F // STK | | SOFA WAW 3 SEATS 2 MECHS | 2 | $ 340.95 |
| 131452900 // 3500988 | 0007 F // STK | | ROCKER RECLINING CHAIR | 4 | $ 191.85 |
| 131454100 // 3500988 | 0007 F // STK | | WEDGE OR CORNER | 1 | $ 194.61 |
| 131454100 // 902989 2502888 | 0007 F // STK | | WEDGE OR CORNER | 2 | $ 206.61 |
| 131457600 // 3500988 | 0007 F // STK | | SOFA WAW 3SEATS 2MECHS | 9 | $ 396.85 |
| 131458400 // 3500988 | 0007 F // STK | | LS,DUET CONS,WAW, 2 TMII | 5 | $ 347.95 |
| 131502700 // 7501389 2001389 | 0007 F0 // STK | | ROCKER,3-WAY,W/HANDLE | 9 | $ 220.72 |
| 131503701 // 7501389 2001389 | 0007 F0 // STK | | RECLINER WAW, PWR | 12 | $ 259.96 |
| 131512700 // 7504578 2504578 | 0007 F // STK | | ROCKER,3-WAY,W/HANDLE | 2 | $ 255.80 |
| 131745200 // 702588 202588 | 0007 F0KD0 W // STK | | RAF RECLINER 1 SEAT | 1 | $ 188.55 |
| 131745340 // 702588 202588 | 0007 F0KD0 W // STK | | L/F RECL, R/F CONSOLE | 1 | $ 213.05 |
| 131745400 // 702588 202588 | 0007 F0D 0 W // STK | | RECLINER,ARMLESS,WAW | 2 | $ 178.27 |
| 131745440 // 702588 202588 | 0007 F0KD0 W // STK | | ARMLESS RECL,RF CONSOLE | 2 | $ 197.18 |
| 131745441 // 7501329 2001329 | 0007 F0TD0 // STK | | ARMLSS RECL,RF CONSL,PWR | 1 | $ 249.82 |
| 131753900 // 7501329 2001329 | 0007 F0KD0 // STK | | RECLINER 3-WAY WAW TMII | 5 | $ 205.90 |

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 131753901 // 75013292001329 | 0007 F0TD0 // STK | RECLINER WAW POWER | 2 | $ 248.90 |
| 131755200 // 75013292001329 | 0007 F0KD0 // STK | RAF RECLINER 1 SEAT | 10 | $ 190.36 |
| 131755200 // 75013882001388 | 0007 F0KD0 // STK | RAF RECLINER 1 SEAT | 1 | $ 190.36 |
| 131755201 // 75013292001329 | 0007 F0TD0 // STK | RAF RECLINER, PWR | 5 | $ 233.36 |
| 131755201 // 75013862001386 | 0007 F0TD0 // STK | RAF RECLINER, PWR | 1 | $ 233.36 |
| 131755441 // 7501388 | 0007 F0TD0 // STK | ARMLSS RECL,RF CONSL,PWR | 1 | $ 285.56 |
| 132002900 // 75062882506288 | 0007 F0K  W // STK | ROCKER RECLINING CHAIR | 5 | $ 170.33 |
| 132002900 // 75062882506288 | 0007 F0K // STK | ROCKER RECLINING CHAIR | 15 | $ 189.56 |
| 132003901 // 75062882506288 | 0007 F0T // STK | RECLINER WAW POWER RECL | 3 | $ 228.56 |
| 132007600 // 75062882506288 | 0007 F0K  W // STK | RECLININC SOFA BREAKAWAY | 4 | $ 310.49 |
| 132007600 // 75062882506288 | 0007 F0K // STK | RECLININC SOFA BREAKAWAY | 27 | $ 348.95 |
| 132007601 // 75062882506288 | 0007 F0T // STK | REC SOFA 3STS 2 MECH POW | 9 | $ 434.95 |
| 132008600 // 75062882506288 | 0007 F0K  W // STK | RECL LOVESEAT BREAKAWAY | 2 | $ 279.89 |
| 132008600 // 75062882506288 | 0007 F0K // STK | RECL LOVESEAT BREAKAWAY | 19 | $ 315.61 |
| 140096201 // 3501288 | 0007 F0T // STK | RAF REC 2SEATS 1MECH POW | 1 | $ 362.87 |
| 140096301 // 3501288 | 0007 F0T // STK | LAF REC 2SEATS 1MECH POW | 1 | $ 362.87 |
| 140108600 // 75046882504688 | 0007 F0K // STK | RECL LOVESEAT BREAKAWAY | 1 | $ 395.51 |
| 140175400 // 76067852606785 | 0007 F0B // STK | RECLINER,ARMLESS,WAW | 1 | $ 138.90 |
| 150122700 // 702384 202384 | 0007 F0 // STK | ROCKER,3-WAY | 6 | $ 199.23 |
| 150122700 // 702398 202398 | 0007 F0 // STK | ROCKER,3-WAY | 5 | $ 199.23 |
| 150472700 // 3005385 | 2407 F0 // STK | ROCKER,3-WAY,W/HANDLE | 10 | $ 155.82 |
| 150472700 // 3005389 | 2407 F0 // STK | ROCKER,3-WAY,W/HANDLE | 4 | $ 155.82 |
| 150503410 // 6512674 | 110C1F0 // STK | PRESS BACK RECLINER | 3 | $ 179.38 |
| 150503410 // 6512687 | 110C1F0 // STK | PRESS BACK RECLINER | 5 | $ 138.35 |
| 150503410 // 6512694 | 110C1F0 // STK | PRESS BACK RECLINER | 8 | $ 179.38 |
| 150512700 // 6512778 | 1107 F0 // STK | ROCKER,3-WAY,W/HANDLE | 11 | $ 218.60 |
| 150512700 // 6512784 | 1107 F0 // STK | ROCKER,3-WAY,W/HANDLE | 15 | $ 218.60 |
| 150522700 // 313355 | 2407 F0 // STK | ROCKER,3-WAY,W/HANDLE | 18 | $ 141.83 |
| 150522700 // 313385 | 2407 F0 // STK | ROCKER,3-WAY,W/HANDLE | 6 | $ 141.83 |
| 150522700 // 313387 | 2407 F0 // STK | ROCKER,3-WAY,W/HANDLE | 5 | $ 141.83 |
| 150533210 // 6512889 | 1107 F0 // STK | GLIDER-F/S,3WAY SWIVEL | 22 | $ 163.37 |
| 150533210 // 6512896 | 1107 F0 // STK | GLIDER-F/S,3WAY SWIVEL | 25 | $ 163.37 |
| 150763210 // 76200872620087 | 0007 F W // STK | GLIDER-F/S,3WAY SWIVEL | 7 | $ 239.15 |
| 160173500 // 2635029 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 2 | $ 472.85 |
| 160173500 // 2635089 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 2 | $ 472.85 |
| 160183500 // 2635029 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 2 | $ 523.48 |
| 160193500 // 2635029 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 1 | $ 605.85 |

Privileged and Confidential

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 160203500 // 2635029 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 1 | $ 757.13 |
| 160273500 // 2635029 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 9 | $ 935.18 |
| 160273500 // 2635089 | 0007 F W // STK | RECL,3WAY WAW,SHIATSU,PWR | 2 | $ 935.18 |
| 400027601 // 815957 8.15957 | 3707 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 645.84 |
| 400094200 // 9000088 | 1207 F // STK | CHAIR,ARMLESS,STATIONARY | 2 | $ 135.16 |
| 400094400 // 9000088 | 1207 F // STK | CHAIR, RF CHAISE | 1 | $ 259.20 |
| 400096300 // 9000088 | 1207 F D // STK | LOVE SEAT,LF WAW | 1 | $ 299.61 |
| 400142900 // 6509178 | 1107 F B // MFG | ROCKER,3-WAY,TM | 1 | $ 214.78 |
| 400142900 // 6509198 | 1107 F B // MFG | ROCKER,3-WAY,TM | 1 | $ 213.57 |
| 400147600 // 1501287 1501287 | 5307 F B // MFG | SOFA,WAW,TM | 1 | $ 417.19 |
| 400147600 // 6509178 | 1107 F B // MFG | SOFA,WAW,TM | 1 | $ 388.84 |
| 400147600 // 6509198 | 1107 F B // MFG | SOFA,WAW,TM | 1 | $ 386.37 |
| 400148600 // 6509178 | 1107 F B // MFG | LOVESEAT,WAW,TM | 1 | $ 312.37 |
| 400148650 // 1502195 6509193 | 5307 F B // MFG | LOVE SEAT,DOUBLE RKR,TM | 2 | $ 370.43 |
| 400152900 // 3009078 | 2407 F B // MFG | ROCKER,3-WAY,TM | 1 | $ 237.38 |
| 400153900 // 6522582 | 1107 F B // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 225.71 |
| 400157600 // 3009082 8620989 | 2427 F B // MFG | SOFA,WAW,TM | 1 | $ 453.63 |
| 400157601 // 3000355 | 2407 F T // STK | SOFA,WAW,POWER RECL | 1 | $ 486.70 |
| 400157601 // 3000385 | 2407 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 486.70 |
| 400157601 // 3006979 8622779 | 2427 F T // MFG | SOFA,WAW,POWER RECL | 2 | $ 525.18 |
| 400157601 // 6522582 | 1107 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 493.81 |
| 400158600 // 3006979 8622779 | 2427 F B // MFG | LOVESEAT,WAW,TM | 2 | $ 366.00 |
| 400158600 // 3009082 8620989 | 2427 F B // MFG | LOVESEAT,WAW,TM | 1 | $ 367.87 |
| 400164110 // 3000385 | 2417 F // MFG | CHAIR,CORNER | 1 | $ 243.99 |
| 400164210 // 3000385 | 2417 F // MFG | CHAIR,ARMLESS,OPT LENGTH | 1 | $ 187.73 |
| 400164402 // 3000385 | 2417 F // MFG | CHAIR, RF CHAISE | 1 | $ 328.47 |
| 400165310 // 3000385 | 2417 F B // MFG | REC,LF,CH & 1/2 WAW TM | 1 | $ 267.20 |
| 400165420 // 3000385 | 2417 F B // MFG | CHR&1/2,ARMLESS,WAW | 1 | $ 218.70 |
| 400213900 // 3000287 | 9607 F B // MFG | RECLINER,3-WAY WAW,TM | 3 | $ 225.34 |
| 400217100 // 3000287 | 9607 F B // MFG | SOFA,2-SEAT,WAW | 2 | $ 395.74 |
| 400217100 // 3000355 | 2407 F B // MFG | SOFA,2-SEAT,WAW | 1 | $ 472.55 |
| 400217600 // 313385 | 2407 F B // MFG | SOFA,WAW,TM | 1 | $ 506.14 |
| 400218600 // 3000287 | 2407 F B // MFG | LOVESEAT,WAW,TM | 2 | $ 423.12 |
| 400218600 // 3000355 | 2407 F B // MFG | LOVESEAT,WAW,TM | 1 | $ 406.82 |
| 400218601 // 313385 | 2407 F T // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 471.67 |
| 400407100 // 7606785 2606785 | 2557 F B // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 476.56 |
| 400407101 // 3000089 | 9607 F T // MFG | SOFA,2SEAT,WAW,POWER REC | 1 | $ 457.39 |

Exhibit 1.4

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 400462900 // 6520388 | 1207 F D // MFG | ROCKER,3-WAY | 1 | $ 244.88 |
| 400464110 // 900008302024289 | 0407 F // MFG | CHAIR,CORNER WEDGE(SUPER) | 7 | $ 231.33 |
| 400467600 // 6520388 | 1207 F D // MFG | SOFA,WAW | 2 | $ 489.22 |
| 400467600 // 900008302024289 | 0407 F D // MFG | SOFA,WAW | 3 | $ 469.73 |
| 400467600 // 900008802024289 | 0407 F D // MFG | SOFA,WAW | 30 | $ 469.73 |
| 400468400 // 900008802024289 | 9617 F DF // MFG | SOFA,CONSOLE, WAW | 2 | $ 427.56 |
| 400587600 // 3051187 | 2417 F B // MFG | SOFA,WAW,TM | 1 | $ 416.05 |
| 400587600 // 6512878861515507 | 3707 F B // MFG | SOFA,WAW,TM | 1 | $ 454.46 |
| 400587601 // 815957 | 1107 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 543.21 |
| 400588600 // 6512878861515507 | 3707 F B // MFG | LOVESEAT,WAW | 1 | $ 374.81 |
| 400602900 // 6510359 | 9607 F D // MFG | ROCKER,3-WAY | 2 | $ 181.83 |
| 400602900 // 8623802 | 1107 F D // MFG | ROCKER,3-WAY | 1 | $ 267.33 |
| 400607100 // 6510359861020 8 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 17 | $ 408.05 |
| 400607100 // 6510359861848 9 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 412.10 |
| 400607100 // 6510387861333 8 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 413.04 |
| 400607100 // 6512854 | 1107 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 394.21 |
| 400607100 // 6517489651748 9 | 1307 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 435.43 |
| 400607100 // 6517489862518 4 | 1307 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 438.62 |
| 400607100 // 6517582652478 4 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 402.01 |
| 400607100 // 6517652651765 2 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 411.92 |
| 400607100 // 6520587652058 7 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 395.44 |
| 400607100 // 6520758862228 4 | 3707 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 415.63 |
| 400607100 // 9000088 | 1207 F D // MFG | SOFA,2-SEAT,WAW | 1 | $ 391.69 |
| 400607101 // 6510359861020 8 | 3707 F T // MFG | SOFA,2SEAT,WAW,POWER REC | 1 | $ 487.39 |
| 400607101 // 6525145862298 7 | 3707 F T // MFG | SOFA,2SEAT,WAW,POWER REC | 4 | $ 471.93 |
| 400608600 // 6510359861020 8 | 3707 F D // MFG | LOVESEAT,WAW | 4 | $ 360.74 |
| 400608600 // 6510359861848 9 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 364.80 |
| 400608600 // 6510387861333 8 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 365.73 |
| 400608600 // 6517582651758 2 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 351.51 |
| 400608600 // 6520587652048 7 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 351.80 |
| 400608600 // 6520758862228 4 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 367.18 |
| 400608600 // 6525145862298 7 | 3707 F D // MFG | LOVESEAT,WAW | 1 | $ 347.98 |
| 400627400 // 6507278 | 1107 F B 0 // MFG | SOFA,WAW,TM,HIDEAWAY | 1 | $ 486.57 |
| 400627600 // 1502187150218 7 | 5307 F B 0 // MFG | SOFA,WAW | 1 | $ 454.17 |
| 400627600 // 8619678 | 1107 F B 0 // MFG | SOFA,WAW | 1 | $ 481.79 |
| 400628600 // 6512758861335 8 | 3707 F B 0 // MFG | LOVESEAT,WAW,TM | 1 | $ 375.61 |
| 400628600 // 6512789861333 8 | 3707 F B 0 // MFG | LOVESEAT,WAW,TM | 1 | $ 375.61 |

Privileged and Confidential

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 400628600 // 8615507 | 1107 F B 0 // MFG | LOVESEAT,WAW,TM | 1 | $ 396.99 |
| 400702900 // 6512887 | 1107 F0N // MFG | ROCKER,3-WAY | 1 | $ 223.24 |
| 400707600 // 6522098 | 1107 F0N // MFG | SOFA,WAW | 1 | $ 393.25 |
| 400742900 // 3005085 | 1207 F B // MFG | ROCKER,3-WAY | 1 | $ 229.56 |
| 400742900 // 3007789 | 1107 F B // MFG | ROCKER,3-WAY | 2 | $ 228.83 |
| 400742900 // 6512785 | 1107 F B // MFG | ROCKER,3-WAY | 1 | $ 234.92 |
| 400743901 // 3007789 | 1107 F T // STK | RECLINER,WAW,POWER RECL | 1 | $ 261.58 |
| 400743901 // 307585 | 2407 F T // MFG | RECLINER,WAW,POWER RECL | 1 | $ 265.55 |
| 400743901 // 6521749 | 1207 F T // MFG | RECLINER,WAW,POWER RECL | 2 | $ 268.71 |
| 400747601 // 3007527 | 2407 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 497.82 |
| 400747630 // 3004384 | 2407 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 467.52 |
| 400747630 // 3005085 8609389 | 1307 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 467.17 |
| 400747630 // 3006289 | 2407 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 461.92 |
| 400747630 // 3007789 | 1107 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 2 | $ 451.11 |
| 400747630 // 307555 | 2407 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 456.59 |
| 400747630 // 313389 | 2407 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 449.09 |
| 400747630 // 6525088 | 1107 F Z // MFG | SOFA,WAW,3SEAT,3MECH | 1 | $ 458.91 |
| 400747631 // 3004382 | 2407 F T // MFG | SOFA,WAW,3SEAT,3MECH,PWR | 1 | $ 581.79 |
| 400747631 // 3004389 | 2407 F T // MFG | SOFA,WAW,3SEAT,3MECH,PWR | 1 | $ 581.79 |
| 400747631 // 3007482 8623802 | 2427 F T // MFG | SOFA,WAW,3SEAT,3MECH,PWR | 2 | $ 618.01 |
| 400747631 // 307585 | 2407 F T // MFG | SOFA,WAW,3SEAT,3MECH,PWR | 1 | $ 570.87 |
| 400748400 // 3004384 | 2407 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 443.02 |
| 400748400 // 3007482 | 2407 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 453.43 |
| 400748400 // 3007589 | 2407 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 455.66 |
| 400748400 // 3008988 | 2407 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 433.35 |
| 400748400 // 313389 | 2407 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 425.22 |
| 400748400 // 6525088 | 1107 F0N // MFG | SOFA,CONSOLE,WAW | 1 | $ 435.55 |
| 400748401 // 3007789 | 1107 F TF // MFG | SOFA,CONSOLE,POWER | 4 | $ 504.80 |
| 400748600 // 3008988 | 2407 F B // MFG | LOVESEAT,WAW | 1 | $ 344.72 |
| 400748601 // 307585 | 2407 F T // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 418.90 |
| 400783900 // 1502187 | 5107 F0N // MFG | RECLINER,3-WAY WAW | 1 | $ 222.35 |
| 400787600 // 1502195 | 5107 F0N // MFG | SOFA,WAW | 1 | $ 416.84 |
| 400787600 // 1502199 | 5107 F0N // MFG | SOFA,WAW | 3 | $ 416.84 |
| 400788600 // 1502187 | 5107 F0N // MFG | LOVESEAT,WAW | 1 | $ 338.82 |
| 400804110 // 3006979 | 2417 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 201.87 |
| 400804110 // 6523285 | 1207 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 185.26 |
| 400804402 // 3006979 | 2417 F0 // MFG | CHAIR,RF CHAISE PRESSBACK | 1 | $ 300.18 |

Privileged and Confidential

11 of 21

12:02 PM - 4/22/2011

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv_pcs | Unit Cost |
|---|---|---|---|---|
| 400804402 // 6512784652078 | 3707 F0 // MFG | CHAIR,RF CHAISE PRESSBACK | 1 | $ 303.64 |
| 400804402 // 6523285 | 1207 F0 // MFG | CHAIR,RF CHAISE PRESSBACK | 1 | $ 279.59 |
| 400805420 // 3004389 | 2417 F0B // MFG | REC,ARMLESS,WAW,CHR&1/2 | 1 | $ 189.27 |
| 400805420 // 3006979 | 2417 F0B // MFG | REC,ARMLESS,WAW,CHR&1/2 | 1 | $ 192.95 |
| 400805420 // 6520075 | 1207 F0B // MFG | REC,ARMLESS,WAW,CHR&1/2 | 1 | $ 189.89 |
| 400805420 // 6523285 | 1207 F0B // MFG | REC,ARMLESS,WAW,CHR&1/2 | 1 | $ 179.15 |
| 400806300 // 3004389 | 2417 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 321.38 |
| 400806300 // 3006979 | 2417 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 328.81 |
| 400806300 // 6512784652078 | 3707 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 327.88 |
| 400806300 // 6523285 | 1207 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 300.96 |
| 400807100 // 6518187 | 1107 F0B // MFG | SOFA,2-SEAT,WAW,TM | 1 | $ 384.54 |
| 400807600 // 8610208625745 | 3707 F0B // MFG | SOFA,WAW | 1 | $ 451.23 |
| 400808600 // 3005379 | 2417 F0B // MFG | LOVESEAT,WAW,TM | 1 | $ 336.41 |
| 400808600 // 6518187 | 1107 F0B // MFG | LOVESEAT,WAW,TM | 1 | $ 336.76 |
| 400808600 // 6525745861020S | 3707 F0B // MFG | LOVESEAT,WAW,TM | 2 | $ 363.39 |
| 400834110 // 313327 | 2417 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 198.28 |
| 400837600 // 313327 | 2417 F0N // MFG | SOFA,WAW,3SEATS | 1 | $ 393.90 |
| 400837600 // 6525088 | 1107 F0N // MFG | SOFA,WAW,3SEATS | 1 | $ 411.57 |
| 400838600 // 313327 | 2417 F0N // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 309.14 |
| 400848600 // 6524197862360S | 3707 F0N // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 314.02 |
| 400853920 // 3006489 | 2407 F0N // MFG | RECL,3-WAY WAW,CHR&1/2 | 1 | $ 254.43 |
| 400853921 // 902989 | 2407 F0T // MFG | RECL,3-WAY WAW,CHR&1/2PWR | 1 | $ 323.20 |
| 400857100 // 7619989 | 2117 F0B // MFG | SOFA,2-SEAT,WAW | 1 | $ 447.83 |
| 400857100 // 9606789 | 1207 F0B // MFG | SOFA,2-SEAT,WAW | 1 | $ 412.95 |
| 400858600 // 7613787261378 | 8707 F0B // MFG | LOVESEAT,WAW | 1 | $ 468.57 |
| 400858600 // 7619989 | 2117 F0B // MFG | LOVESEAT,WAW | 1 | $ 392.59 |
| 400874110 // 902982 | 2407 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 195.09 |
| 400877601 // 7614187261418S | 8707 F0E // MFG | SOFA,WAW,3SEATS,POWER | 1 | $ 547.52 |
| 400877601 // 902982 | 2407 F0E // MFG | SOFA,WAW,3SEATS,POWER | 1 | $ 500.53 |
| 400877673 // 307555 | 2407 F0N // MFG | SOFA,WAW,3SEATS,RATCH H/R | 1 | $ 445.87 |
| 400878600 // 902982 | 2407 F0N // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 341.55 |
| 400904110 // 7614187261418S | 8707 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 258.27 |
| 400906200 // 7614187261418S | 8707 F0B // MFG | LOVE SEAT,RF WAW | 1 | $ 340.11 |
| 400906300 // 7614187261418S | 8707 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 342.47 |
| 400907430 // 7614187261418S | 8707 F0ZF // MFG | SOFA,WAW,HDWY ARMS,3MKS | 1 | $ 695.15 |
| 400908400 // 7614279261427S | 8707 F0BF // MFG | LOVESEAT,CONSOLE,WAW | 1 | $ 482.35 |
| 400924110 // 6526898625689 | 3707 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 2 | $ 227.97 |

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
**Inventory Summary**
**USD**

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 400924200 // 6526589 | 1107 F0 // MFG | CHAIR,ARMLESS,STATIONARY | 1 | $ 135.75 |
| 400926200 // 6526589625689 | 3707 F0D // MFG | LOVE SEAT,RF WAW,TM | 2 | $ 312.46 |
| 400926201 // 6512878 | 1107 F0E // MFG | LOVE SEAT,RF WAW,PWR | 1 | $ 308.28 |
| 400926201 // 6522528262382 | 3707 F0E // MFG | LOVE SEAT,RF WAW,PWR | 1 | $ 332.56 |
| 400926301 // 6512878 | 1107 F0E // MFG | LOVE SEAT,LF WAW,PWR | 1 | $ 308.04 |
| 400932900 // 306489 | 2417 F0B // MFG | ROCKER,3-WAY | 1 | $ 178.20 |
| 400937600 // 306489 | 2417 F0B // MFG | SOFA,WAW,TM | 1 | $ 335.32 |
| 400947100 // 6512787612787 | 3707 F0B // MFG | SOFA WAW,2SEAT,2MK | 1 | $ 378.47 |
| 400952900 // 6522085 | 1107 F0B // MFG | ROCKER,3-WAY | 1 | $ 179.66 |
| 400954100 // 7619897619989 | 2557 F // MFG | CORNER WEDGE    S/LS | 1 | $ 188.30 |
| 400957600 // 6522085 | 1107 F0B // MFG | SOFA,WAW,3SEATS | 1 | $ 344.43 |
| 400957600 // 9606597 | 1207 F0B // MFG | SOFA,WAW,3SEATS | 2 | $ 370.81 |
| 400957600 // 9606787 | 1207 F0B // MFG | SOFA,WAW,3SEATS | 1 | $ 362.57 |
| 400957601 // 6522085 | 1107 F0E // MFG | SOFA,WAW,3SEATS | 2 | $ 412.52 |
| 400957601 // 6522088 | 1107 F0E // MFG | SOFA,WAW,3SEATS | 8 | $ 412.52 |
| 400957601 // 6522088 | 9607 F0E // MFG | SOFA,WAW,3SEATS | 1 | $ 335.62 |
| 400957630 // 7619897619989 | 2557 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 1 | $ 399.61 |
| 400958400 // 7619897619989 | 2557 F BD // MFG | SOFA,CONSOLE,WAW | 1 | $ 394.06 |
| 400958600 // 6522085 | 1107 F0B // MFG | LOVESEAT,WAW,2SEATS | 2 | $ 278.03 |
| 400958600 // 6522088 | 1107 F0B // MFG | LOVESEAT,WAW,2SEATS | 6 | $ 278.03 |
| 400958601 // 6522085 | 1107 F0E // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 345.49 |
| 400963920 // 3008787 | 9607 F0B // MFG | RECLNR,CHR & 1/2,WAW | 29 | $ 186.05 |
| 400963921 // 3008787 | 9607 F0E // MFG | RECLNR,CHR & 1/2,WAW,PWR | 6 | $ 225.94 |
| 400963921 // 3008787 | 9607 F0T // MFG | RECLNR,CHR & 1/2,WAW,PWR | 1 | $ 199.15 |
| 400964110 // 6512854 | 1107 F0 // MFG | CHAIR,CORNER WEDGE(SUPER) | 1 | $ 209.17 |
| 400966200 // 6512854 | 1107 F0B // MFG | LOVE SEAT,RF WAW | 1 | $ 275.90 |
| 400966300 // 6512854 | 1107 F0B // MFG | LOVE SEAT,LF WAW | 1 | $ 276.14 |
| 400967600 // 3008787862985 | 9507 F0B // MFG | SOFA,WAW | 8 | $ 356.93 |
| 400967600 // 3008787862985 | 9607 F0B // MFG | SOFA,WAW | 32 | $ 270.69 |
| 400967600 // 8623987 | 1107 F0B // MFG | SOFA,WAW | 1 | $ 439.98 |
| 400967600 // 9607979 | 1207 F0B // MFG | SOFA,WAW | 1 | $ 407.23 |
| 400967601 // 3008787862985 | 9507 F0E // MFG | SOFA,WAW,POWER RECL | 9 | $ 426.86 |
| 400967601 // 3008787862985 | 9607 F0T // MFG | SOFA,WAW,POWER RECL | 1 | $ 352.03 |
| 400968600 // 3008787862985 | 9507 F0B // MFG | LOVESEAT,WAW,TM | 8 | $ 288.09 |
| 400968600 // 3008787862985 | 9607 F0B // MFG | LOVESEAT,WAW,TM | 29 | $ 216.92 |
| 400968601 // 3008787862985 | 9507 F0E // MFG | LOVESEAT,WAW POWER RECL | 3 | $ 359.51 |
| 400968601 // 6509198 | 1107 F0E // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 382.67 |

Privileged and Confidential

13 of 21

12:02 PM - 4/22/2011

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 400973901 // 313329 | 2417 F0E // MFG | RECLINER,WAW,PWR | 1 | $ 243.47 |
| 400977100 // 3006288 | 9607 F0B // MFG | SOFA WAW,2SEAT,2MK | 1 | $ 320.91 |
| 400978601 // 3005187 | 2417 F0E // MFG | L/S WAW,2SEATS,2MK,PWR | 1 | $ 407.62 |
| 400978650 // 3006288 | 9607 F0B // MFG | LOVE SEAT,DOUBLE RKR,TM | 1 | $ 317.57 |
| 400982900 // 6518687 | 1207 F0B 0 // MFG | ROCKER,3-WAY | 1 | $ 211.54 |
| 400983900 // 6517359 | 1107 F0B 0 // MFG | WAW RECL,3-WAY | 1 | $ 196.58 |
| 400987100 // 6517359 | 1107 F0B 0 // MFG | SOFA WAW,2SEAT,2MK | 1 | $ 336.94 |
| 400987101 // 6518687 | 1207 F0E 0 // MFG | SOFA WAW,2SEAT,2MK,PWR | 1 | $ 426.25 |
| 400987101 // 6523127 | 1107 F0E 0 // MFG | SOFA WAW,2SEAT,2MK,PWR | 1 | $ 407.08 |
| 400987600 // 652058781 5957 | 3707 F0B 0 // MFG | SOFA,WAW,3SEATS | 1 | $ 398.48 |
| 400987600 // 6523127 | 1107 F0B 0 // MFG | SOFA,WAW,3SEATS | 1 | $ 377.76 |
| 400987600 // 6521278486 22608 | 3707 F0B 0 // MFG | SOFA,WAW,3SEATS | 1 | $ 402.35 |
| 400988600 // 652058781 5957 | 3707 F0B 0 // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 325.19 |
| 400988600 // 6523127 | 1107 F0B 0 // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 304.09 |
| 400988600 // 6521278486 22608 | 3707 F0B 0 // MFG | LOVESEAT,WAW,2SEATS | 2 | $ 328.60 |
| 400988600 // 9608389 | 1207 F0B 0 // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 309.08 |
| 400992900 // 3007788 | 9607 F B // MFG | ROCKER,3-WAY | 38 | $ 195.90 |
| 400993900 // 3007788 | 9607 F B // MFG | RECLINER,3-WAY WAW | 5 | $ 186.88 |
| 400993901 // 3007788 | 9607 F T // MFG | RECLINER,WAW,POWER RECL | 16 | $ 228.44 |
| 400993901 // 6521879 | 1107 F T // MFG | RECLINER,WAW,POWER RECL | 1 | $ 260.55 |
| 400997600 // 6521784862 2389 | 1307 F B // MFG | SOFA,WAW | 2 | $ 480.34 |
| 400997600 // 6522527 | 1107 F B // MFG | SOFA,WAW | 1 | $ 462.48 |
| 400997600 // 9000094 | 1207 F B // MFG | SOFA,WAW | 1 | $ 445.62 |
| 400997601 // 6521784862 2389 | 1307 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 552.28 |
| 400997601 // 6521879 | 1107 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 523.06 |
| 400997601 // 8604345 | 1107 F T // MFG | SOFA,WAW,POWER RECL | 1 | $ 532.55 |
| 400997630 // 3005389 | 2417 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 1 | $ 473.01 |
| 400997630 // 3007484 | 9607 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 1 | $ 409.48 |
| 400997630 // 3007788 | 9607 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 75 | $ 404.66 |
| 400997630 // 307578 | 2417 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 1 | $ 467.62 |
| 400997631 // 6512787 | 1107 F0Z // MFG | SOFA,WAW,3SEATS,3MECHS | 1 | $ 483.49 |
| 400997631 // 304389 | 2417 F0T // MFG | SOFA,WAW,3SEATS,3MECH,PWR | 1 | $ 590.13 |
| 400997631 // 3007788 | 9607 F0T // MFG | SOFA,WAW,3SEATS,3MECH,PWR | 24 | $ 516.54 |
| 400997631 // 761989761 9989 | 2557 F0T // MFG | SOFA,WAW,3SEATS,3MECH,PWR | 1 | $ 598.06 |
| 400998400 // 3007788 | 9607 F BF // MFG | SOFA,CONSOLE,WAW | 52 | $ 402.23 |
| 400998400 // 6512787 | 1107 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 465.40 |
| 400998400 // 6520386 | 1207 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 471.27 |

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 400998400 // 6521784862389 | 1307 F BF // MFG | SOFA,CONSOLE,WAW | 2 | $ 488.82 |
| 400998400 // 9000094 | 1207 F BF // MFG | SOFA,CONSOLE,WAW | 1 | $ 454.40 |
| 400998401 // 3007788 | 9607 F TF // MFG | SOFA,CONSOLE,POWER | 18 | $ 482.23 |
| 400998401 // 6521879 | 1107 F TF // MFG | SOFA,CONSOLE,POWER | 1 | $ 540.26 |
| 400998600 // 3005389 | 2417 F B // MFG | LOVESEAT,WAW | 1 | $ 349.01 |
| 400998601 // 3004389 | 2417 F T // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 428.41 |
| 401002900 // 3006979 | 2407 F0B // STK | ROCKER,3-WAY | 3 | $ 225.28 |
| 401002900 // 3006979 | 9607 F0B // MFG | ROCKER,3-WAY | 4 | $ 187.83 |
| 401002900 // 3006989 | 9607 F0B // MFG | ROCKER,3-WAY | 2 | $ 187.83 |
| 401002900 // 3007778 | 1107 F0B // MFG | ROCKER,3-WAY | 1 | $ 200.97 |
| 401002900 // 3008988 | 9607 F0B // MFG | ROCKER,3-WAY | 16 | $ 178.27 |
| 401002900 // 7619989761989 | 2557 F0B // MFG | ROCKER,3-WAY | 1 | $ 225.83 |
| 401003900 // 3006979 | 9607 F0B // MFG | WAW RECL,3-WAY | 1 | $ 180.88 |
| 401003900 // 3008988 | 9607 F0B // MFG | WAW RECL,3-WAY | 3 | $ 171.32 |
| 401003901 // 3006979 | 9607 F0T // STK | WAW RECL,3WAY,POWER | 5 | $ 226.10 |
| 401003901 // 3007589 | 2407 F0E // MFG | WAW RECL,3WAY,POWER | 1 | $ 256.98 |
| 401007400 // 3006979862279 | 2427 F0B // STK | SOFA,WAW,HIDEAWAY | 10 | $ 491.53 |
| 401007401 // 3006979862279 | 2427 F0T // STK | SOFA,WAW,HIDEAWAY,POWER | 1 | $ 574.70 |
| 401007401 // 3006979862279 | 9507 F0E // STK | SOFA,WAW,HIDEAWAY,POWER | 10 | $ 487.44 |
| 401007401 // 3006989 | 2407 F0T // MFG | SOFA,WAW,HIDEAWAY,POWER | 1 | $ 550.35 |
| 401007600 // 3008988 | 9607 F0B // MFG | SOFA,WAW,3SEATS | 14 | $ 329.58 |
| 401007601 // 3008988 | 9607 F0E // MFG | SOFA,WAW,3SEATS,POWER | 5 | $ 333.09 |
| 401008600 // 3006979862279 | 2427 F0B // STK | LOVESEAT,WAW,2SEATS | 7 | $ 359.10 |
| 401008600 // 3008988 | 9607 F0B // MFG | LOVESEAT,WAW,2SEATS | 16 | $ 262.96 |
| 401023900 // 6509178 | 1107 F0B // MFG | WAW RECL,3-WAY | 2 | $ 217.39 |
| 401027100 // 8624455624959 | 3707 F0B // MFG | SOFA WAW,2SEAT,2MK | 2 | $ 385.18 |
| 401027100 // 9606727 | 1207 F0B // MFG | SOFA WAW,2SEAT,2MK | 1 | $ 374.95 |
| 401028600 // 8624455624959 | 3707 F0B // MFG | LOVESEAT,WAW,2SEATS | 2 | $ 352.45 |
| 401042900 // 6525086 | 1107 F0N // MFG | ROCKER,3-WAY | 7 | $ 228.32 |
| 401042900 // 6525089 | 1107 F0N // MFG | ROCKER,3-WAY | 17 | $ 228.32 |
| 401042900 // 6525098 | 1107 F0N // MFG | ROCKER,3-WAY | 5 | $ 228.32 |
| 401043900 // 6525086 | 1107 F0N // MFG | WAW RECL,3WAY | 4 | $ 221.80 |
| 401043900 // 6525089 | 1107 F0N // MFG | WAW RECL,3WAY | 5 | $ 221.80 |
| 401043900 // 6525098 | 1107 F0N // MFG | WAW RECL,3WAY | 1 | $ 221.80 |
| 401043901 // 6525098 | 1107 F0E // MFG | RECLINER,WAW,POWER | 1 | $ 258.75 |
| 401043901 // 7606778260778 | 2557 F0E // MFG | RECLINER,WAW,POWER | 2 | $ 278.68 |
| 401047600 // 3005385 | 2417 F0N // MFG | SOFA,WAW | 1 | $ 450.35 |

15 of 21

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 401047600 // 6525089886625409 | 3707 F0N // MFG | SOFA,WAW | 23 | $ 452.42 |
| 401047600 // 6525098862625409 | 3707 F0N // MFG | SOFA,WAW | 22 | $ 452.42 |
| 401083901 // 9606789 | 1207 F0E // MFG | RECLINER WAW,PWR | 2 | $ 243.80 |
| 401103900 // 6526128 | 1107 F0M // MFG | WAW RECL,3WAY | 1 | $ 229.63 |
| 401107110 // 6526128886624582 | 3707 F0M // MFG | SOFA,2ST,2MK APT.SIZE,WAW | 1 | $ 422.37 |
| 401112900 // 8624702 | 1107 F0M // MFG | ROCKER,3-WAY | 1 | $ 238.17 |
| 401113900 // 8625007 | 1107 F0M // MFG | RECLINER,3-WAY WAW | 1 | $ 223.52 |
| 401117100 // 6521749886624702 | 1307 F0M // MFG | SOFA,2-SEAT,WAW | 1 | $ 404.34 |
| 401117100 // 6526279886625007 | 1307 F0M // MFG | SOFA,2-SEAT,WAW | 1 | $ 415.23 |
| 401117600 // 6521749886624602 | 1307 C0M // MFG | SOFA,WAW | 1 | $ 434.83 |
| 401118600 // 6521749886624702 | 1307 F0M // MFG | LOVESEAT,WAW | 1 | $ 352.97 |
| 401118600 // 6526279886625007 | 1307 F0M // MFG | LOVESEAT,WAW | 1 | $ 361.39 |
| 401123901 // 6512784 | 1107 F0T // MFG | RECLINER,WAW,POWER RECL | 1 | $ 242.87 |
| 401127600 // 6512784886626107 | 3707 F0M // MFG | SOFA,WAW | 1 | $ 432.13 |
| 401127601 // 6512784886626107 | 3707 F0T // MFG | SOFA,WAW,POWER RECL | 2 | $ 508.28 |
| 401128601 // 6512784886626107 | 3707 F0T // MFG | LOVESEAT,WAW POWER RECL | 2 | $ 421.05 |
| 401128601 // 6512796651127796 | 3707 F0T // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 418.01 |
| 401133410 // 8613388 | 110F1F0 // MFG | RECLINER,2-WAY HIGH LEG | 1 | $ 263.20 |
| 401133920 // 3000287300002087 | 1937 F0M // MFG | WAW RECL,3WAY,CHR&1/2 | 1 | $ 254.70 |
| 401133920 // 6525189 | 1107 F0M // MFG | WAW RECL,3WAY,CHR&1/2 | 1 | $ 228.49 |
| 401137111 // 1502708652525189 | 5307 F0U // MFG | SOFA,2ST,2MK,APT.SIZE,PWR | 1 | $ 526.44 |
| 401138600 // 1502708652525189 | 5307 F0M // MFG | LOVESEAT,WAW,2SEATS | 1 | $ 415.23 |
| 401148601 // 6525887886625184 | 3707 F0T // MFG | LOVESEAT,WAW POWER RECL | 1 | $ 440.03 |
| 401152900 // 7610185 | 2107 F0B // MFG | ROCKER,3-WAY | 1 | $ 222.32 |
| 401153320 // 3009484 | 9607 F0B // MFG | GLIDER,3-WAY | 10 | $ 185.64 |
| 401157630 // 3009484 | 9607 F0Z // MFG | SOFA,WAW,3SEAT,3MECH | 17 | $ 373.60 |
| 401157631 // 3009484 | 9607 F0P // MFG | SOFA,WAW,3SEAT,3MECH,PWR | 6 | $ 497.49 |
| 401158480 // 3009484 | 9607 F0BD // MFG | SOFA,DUET CNSL,DBL GLDR | 13 | $ 394.87 |
| 450023906 // 706129 026129 | 9707 F WG0 // MFG | RECL,WAW,PWR RECL&HR | 2 | $ 515.61 |
| 450025206 // 706129 026129 | 9707 F WG0 // MFG | RECL,RF WAW,PWR RECL&HR | 1 | $ 449.47 |
| 450025306 // 707729 027729 | 9707 F WD0 // MFG | RECL,LF RF WAW,PWR RECL&HR | 1 | $ 446.56 |
| 450025346 // 706129 026129 | 9707 F WD0 // MFG | RECL,LF,RF CNS,PWR RCL/HR | 1 | $ 517.36 |
| 450025346 // 706129 026129 | 9707 F WG0 // MFG | RECL,LF,RF CNS,PWR RCL/HR | 1 | $ 535.23 |
| 450025346 // 707729 027729 | 9707 F WG0 // MFG | RECL,LF,RF CNS,PWR RCL/HR | 1 | $ 521.04 |
| 450025446 // 706129 026129 | 9707 F WG0 // MFG | RECL,RF CNSL,PWR RECL&HR | 1 | $ 459.27 |
| 450125201 // 7606729260606729 | 2557 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 4 | $ 287.17 |
| 450125201 // 7757588275588 | 9707 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 1 | $ 416.87 |

Privileged and Confidential

12:02 PM - 4/22/2011

Exhibit 1.4

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 450195201 // 7612687 | 2117 F TF0 // MFG | RECLINER,RF WAW,POWR REC | 2 | $ 283.23 |
| 450195341 // 7612687 | 2117 F TF0 // MFG | RECL,LF,RF CONSOLE,PWR | 2 | $ 331.69 |
| 450195441 // 7612687 | 2117 F TF0 // MFG | ARMLSS RECL,RF CONSL,PWR | 3 | $ 289.65 |
| 450215206 // 711078 011078 | 970K9F WF0T // MFG | RECL,RF WAW,PWR RECL&HR | 2 | $ 571.88 |
| 450215356 // 711078 011078 | 970K9F WF0T // MFG | RECL,LF RF ST CNS,PWR,H/R | 2 | $ 669.09 |
| 450215456 // 711078 011078 | 970K9F WF0T // MFG | REC,RF ST CNSL,PWR REC&HR | 5 | $ 566.02 |
| 450323901 // 7620784 | 9407 F0YY0 // MFG | RECLINER,WAW,POWR | 1 | $ 515.82 |
| 450325201 // 7620784 | 9407 F0SY0 // MFG | RECLINER,RF WAW,POWR RECL | 4 | $ 441.66 |
| 450325341 // 7620784 | 9407 F0SY0 // MFG | RECL,WAW,LAF,RF CNSL,PWR | 1 | $ 524.92 |
| 450325441 // 7620784 | 9407 F0SY0 // MFG | REC,WAW,ARMLS,RF CNSL,PWR | 1 | $ 430.71 |
| 450343900 // 706188 026188 | 9707 F0BF0 // MFG | RECLINER,3-WAY WAW,TM | 1 | $ 345.34 |
| 450345200 // 706188 026188 | 9707 F0BF0 // MFG | RECLINER,RF WAW,TM | 5 | $ 310.55 |
| 450345300 // 706188 026188 | 9707 F0BF0 // MFG | RECLINER,LF WAW,TM | 2 | $ 310.18 |
| 450435240 // 3000089 | 240K9C0BF0 // MFG | RECL,RF ARM,LF CNSL | 1 | $ 140.08 |
| 450435340 // 3000089 | 240K9C0BF0 // MFG | RECL,LF ARM,RF CNSL | 1 | $ 169.78 |
| 450436700 // 3000089 | 2407 C0B 0 // MFG | LOVESEAT,ARMLESS,WAW | 1 | $ 322.04 |
| 450453901 // 7619989 | 2107 F *V0 // MFG | WAW,PWR | 2 | $ 365.73 |
| 450456701 // 7619989 | 2107 F T 0 // MFG | LVSEAT,ARMLESS,WAW,PWR | 1 | $ 396.70 |
| 450863901 // 706129 026129 | 9707 F TD0 // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 343.67 |
| 450865201 // 706129 026129 | 9707 F TD0 // MFG | RECLINER,RFWAW,POWR RECL | 1 | $ 326.45 |
| 450865341 // 706129 026129 | 9707 F TD0 // MFG | RECL,LF,RF CONSOLE,PWR | 1 | $ 365.21 |
| 450865441 // 7757582275782 | 9707 F UD0 // MFG | ARMLSS RECL,RF CONSL,PWR | 2 | $ 350.33 |
| 450903900 // 704977 024977 | 8707 F BD0 // STK | RECLINER,3-WAY WAW,TM | 1 | $ 263.66 |
| 450903900 // 706188 026188 | 9707 F BD0 // MFG | RECLINER,3-WAY WAW,TM | 2 | $ 326.23 |
| 450903901 // 706188 026188 | 9707 F TD0 // MFG | RECLINER,WAW,POWR RECLINE | 2 | $ 366.16 |
| 450903901 // 7757589275789 | 9707 F TD0 // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 388.13 |
| 450905200 // 704977 024977 | 8707 F BD0 // MFG | RECLINER,RF WAW,TM | 1 | $ 229.34 |
| 450905200 // 706188 026188 | 9707 F BD0 // MFG | RECLINER,RF WAW,TM | 2 | $ 300.99 |
| 450905201 // 704929 024929 | 8707 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 1 | $ 269.64 |
| 450905201 // 706188 026188 | 9707 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 4 | $ 341.30 |
| 450905201 // 7757589275789 | 9707 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 3 | $ 360.62 |
| 450905241 // 7613389261339 | 9707 F TD0 // MFG | RECL,RF WAW,LF CONSL,PWR | 1 | $ 393.48 |
| 450905300 // 704977 024977 | 8707 F BD0 // STK | RECLINER,LF WAW,TM | 1 | $ 229.71 |
| 450905300 // 706188 026188 | 9707 F BD0 // MFG | RECLINER,LF WAW,TM | 2 | $ 301.43 |
| 450905301 // 7757589275789 | 9707 F TD0 // MFG | RECLINER,LF WAW,POWR REC | 1 | $ 360.68 |
| 450905341 // 704929 024929 | 8707 F TD0 // MFG | RECL,LF,RF CONSOLE,PWR | 1 | $ 310.07 |
| 450905341 // 7613389261339 | 9707 F TD0 // MFG | RECL,LF,RF CONSOLE,PWR | 1 | $ 393.82 |

Privileged and Confidential

12:02 PM - 4/22/2011

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | | Description | Rsv pcs | Unit Cost |
|---|---|---|---|---|
| 450905401 // 706188 026188 | 9707 F T 0 // MFG | RECL,ARMLESS,PWR WAW | 2 | $ 299.05 |
| 450905421 // 7613389261339 | 9707 F T 0 // MFG | CHR&1/2,WAW,POWR RECLINE | 1 | $ 335.97 |
| 450905441 // 704929 024929 | 8707 F TD0 // MFG | ARML,SS RECL,RF CONSL,PWR | 2 | $ 275.44 |
| 450943901 // 652297 | 1207 F *v0 // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 347.72 |
| 450943901 // 706188 026188 | 9707 F TD0 // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 441.76 |
| 450943901 // 711078 011078 | 9707 F UDK // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 604.85 |
| 450943901 // 711087 011087 | 9707 F UDK // MFG | RECLINER,WAW,POWR RECLINE | 1 | $ 604.85 |
| 450945200 // 7611485 | 2107 F BD0 // MFG | RECLINER,RF WAW,TM | 1 | $ 252.68 |
| 450945201 // 706174 026174 | 9707 F TD0 // MFG | RECLINER,RFWAW,POWR RECL | 1 | $ 385.49 |
| 450945201 // 706188 026188 | 9707 F TD0 // MFG | RECLINER,RFWAW,POWR RECL | 8 | $ 382.06 |
| 450945201 // 711078 011078 | 9707 F UDK // MFG | RECLINER,RFWAW,POWR RECL | 9 | $ 540.99 |
| 450945201 // 711087 011087 | 9707 F UDK // MFG | RECLINER,RFWAW,POWR RECL | 1 | $ 540.99 |
| 450945241 // 3000089 | 2407 F TD0 // MFG | RECL,RF WAW,LF CONSL,PWR | 1 | $ 364.36 |
| 450945340 // 7611485 | 2107 F BD0 // MFG | RECL,LF WAW, RF CONSOLE | 1 | $ 322.31 |
| 450945341 // 3000089 | 2407 F TD0 // MFG | RECL,LF RF CONSOLE,PWR | 1 | $ 364.46 |
| 450945341 // 706174 026174 | 9707 F TD0 // MFG | RECL,LF RF CONSOLE,PWR | 3 | $ 471.78 |
| 450945341 // 711078 011078 | 9707 F UDK // MFG | RECL,LF RF CONSOLE,PWR | 5 | $ 631.03 |
| 450945341 // 711087 011087 | 9707 F UDK // MFG | RECL,LF RF CONSOLE,PWR | 5 | $ 631.03 |
| 450945440 // 7611485 | 2107 F BD0 // MFG | ARMLESS RECL,RF CONSOLE | 2 | $ 259.30 |
| 450945441 // 706174 026174 | 9707 F TD0 // MFG | ARML,SS RECL,RF CONSL,PWR | 2 | $ 393.96 |
| 450945441 // 711078 011078 | 9707 F UDK // MFG | ARML,SS RECL,RF CONSL,PWR | 3 | $ 550.08 |
| 450945441 // 711087 011087 | 9707 F UDK // MFG | ARML,SS RECL,RF CONSL,PWR | 6 | $ 550.08 |
| 450995201 // 9000088 | 120B F TD0 // MFG | RECLINER,RFWAW,POWR RECL | 1 | $ 251.96 |
| 450995341 // 9000088 | 120B F TD0 // MFG | RECL,LF RF CONSOLE,PWR | 1 | $ 294.08 |
| 451873900 // 7612789 | 2107 F BD0 // MFG | RECLINER,3-WAY WAW,TM | 5 | $ 246.11 |
| 451873900 // 7757578275757578 | 9707 F BD0 // MFG | RECLINER,3-WAY WAW,TM | 5 | $ 347.74 |
| 451873901 // 7612789 | 2107 F TD0 // MFG | RECLINER,WAW,POWR RECLINE | 9 | $ 286.01 |
| 451875200 // 7757578275757578 | 9707 F BD0 // MFG | RECLINER,RF WAW,TM | 1 | $ 316.33 |
| 451875201 // 3007789 | 1107 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 5 | $ 239.11 |
| 451875201 // 7612789 | 2107 F TD0 // MFG | RECLINER,RF WAW,POWR REC | 5 | $ 253.99 |
| 451875300 // 7757578275757578 | 9707 F BD0 // MFG | RECLINER,LF WAW,TM | 1 | $ 316.02 |
| 451875341 // 3007789 | 1107 F TD0 // MFG | RECL,LF,RF CONSOLE,PWR | 5 | $ 275.23 |
| 451875341 // 7612789 | 2107 F TD0 // STK | RECL,LF,RF CONSOLE,PWR | 5 | $ 294.18 |
| 451875441 // 3007789 | 1107 F TD0 // MFG | ARML,SS RECL,RF CONSL,PWR | 1 | $ 244.86 |
| 451875441 // 7612789 | 2107 F TD0 // STK | ARML,SS RECL,RF CONSL,PWR | 5 | $ 259.38 |
| 500405201 // 4200378300647 8 | 2597 F0PD // MFG | RECL,RF WAW,POWER REC | 2 | $ 258.59 |
| 500405201 // 4200378300647 8 | 2597 F0PD // STK | RECL,RF WAW,POWER REC | 8 | $ 258.59 |

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 500405201 // 4200378300647B | 2597 F0TD // MFG | RECL,RF WAW,POWER REC | 12 | $ 258.59 |
| 500405251 // 4200378300647B | 2597 F0TD // MFG | RECL,RF ST&LF HNG ARM,PWR | 3 | $ 303.19 |
| 500405301 // 4200378300647B | 2597 F0PD // MFG | RECL,LF WAW,POWR RECL | 2 | $ 258.59 |
| 500405301 // 4200378300647B | 2597 F0PD // STK | RECL,LF WAW,POWR RECL | 8 | $ 258.59 |
| 500405301 // 4200378300647B | 2597 F0TD // MFG | RECL,LF WAW,POWR RECL | 12 | $ 258.59 |
| 500405351 // 4200378300647B | 2597 F0TD // MFG | RECL,LF ST&RF HNG ARM,PWR | 3 | $ 303.19 |
| 500408401 // 4200378300647B | 2597 F0PD // MFG | L/SEAT,CONSOLE,WAW,POWER | 100 | $ 506.45 |
| 500408401 // 4200378300647B | 2597 F0PD // STK | L/SEAT,CONSOLE,WAW,POWER | 215 | $ 506.45 |
| 500408401 // 4200378300647B | 2597 F0TD // MFG | L/SEAT,CONSOLE,WAW,POWER | 283 | $ 506.45 |
| 500415251 // 4200378300647B | 2597 F0TD // MFG | RECL,RF ARM,LF W/CUP,PWR | 3 | $ 286.37 |
| 500415351 // 4200378300647B | 2597 F0TD // MFG | RECL,LF ARM,RF W/CUP,PWR | 8 | $ 286.17 |
| 500448401 // 4200378300647B | 2597 F0TD // MFG | L/SEAT,CONSOLE,WAW PWR | 29 | $ 499.41 |
| 700212700 // 7619989 | 2107 F0  0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 264.73 |
| 700322700 // 8604345 | 1107 F  0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 236.14 |
| 700342700 // 6512694 | 1107 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 185.49 |
| 700342710 // 3006478 | 2407 F // MFG | ROCKER,3-WAY,SWIVEL, W/HDL | 1 | $ 189.43 |
| 700343901 // 900055 | 1207 F E // MFG | RECLINER,WAW,POWER RECL | 5 | $ 218.33 |
| 700343901 // 902982 | 2407 F E // MFG | RECLINER,WAW,POWER RECL | 2 | $ 229.38 |
| 700393610 // 7613389261389 | 9707 F W // MFG | RECL,LIFT,2-WAY,POWER | 4 | $ 441.91 |
| 700563901 // 316285 | 2417 F E // MFG | RECLINER,WAW,POWER RECL | 1 | $ 219.48 |
| 700563901 // 6512878 | 1107 F E // MFG | RECLINER,WAW,POWER RECL | 1 | $ 232.67 |
| 700563901 // 6512896 | 1107 F E // MFG | RECLINER,WAW,POWER RECL | 1 | $ 232.67 |
| 700623700 // 6512674 | 1107 F // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 175.69 |
| 700692720 // 6519499 | 1107 F // MFG | ROCKER,3WAY,LARGE BIG MAN | 1 | $ 315.52 |
| 700693720 // 6512784 | 1107 F // MFG | RECL,3WAY WAW,LRG BIG MAN | 1 | $ 320.47 |
| 700693720 // 6521854 | 1207 F0 // MFG | RECL,3WAY WAW,LRG BIG MAN | 2 | $ 316.90 |
| 700732700 // 9605927 | 1207 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 2 | $ 211.50 |
| 700733210 // 7602087262602087 | 9707 F // MFG | GLIDER,3-WAY SWIVEL, W/HDL | 1 | $ 324.35 |
| 700752700 // 6520584 | 1107 F // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 196.31 |
| 700753210 // 3000089 | 2417 F // MFG | GLIDER,3-WAY SWIVEL, W/HDL | 1 | $ 218.77 |
| 700753210 // 6512694 | 1107 F // MFG | GLIDER,3-WAY SWIVEL, W/HDL | 1 | $ 206.95 |
| 700753700 // 6520584 | 1107 F // MFG | RECLINER,3-WAY WAW, W/HDL | 1 | $ 190.60 |
| 700763410 // 6521749 | 120C1F // MFG | RECLINER,2-WAY HIGH LEG | 2 | $ 230.24 |
| 700862700 // 313389 | 2407 F0  0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 232.04 |
| 700863901 // 6512778 | 1107 F0T  0 // MFG | RECLINER,WAW,POWER RECL | 1 | $ 270.34 |
| 700863901 // 7619989 | 2117 F0T  0 // MFG | RECLINER,WAW,POWER RECL | 1 | $ 278.75 |
| 700893740 // 6512659 | 1107 F0 // MFG | REC,3WAY,BIG MAN RATCH-HR | 1 | $ 298.84 |

Exhibit 1.4

Draft - Subject to Revision

**Berkline**
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 700972700 // 3000385 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 238.10 |
| 700972700 // 3007484 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 2 | $ 247.76 |
| 700972700 // 3007779 | 1107 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 238.27 |
| 700972700 // 307527 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 235.59 |
| 700972700 // 313378 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 231.39 |
| 700972700 // 313387 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 231.39 |
| 700972700 // 313389 | 2417 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 231.39 |
| 700972700 // 6512787 | 1107 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 244.74 |
| 700972700 // 6512854 | 1107 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 244.74 |
| 700972700 // 6525088 | 1107 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 242.58 |
| 700972700 // 7610185 | 9607 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 7 | $ 210.53 |
| 700972700 // 7610187 | 2167 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 1 | $ 246.61 |
| 700972700 // 9606787 | 1207 F0 // MFG | ROCKER,3-WAY,W/HANDLE | 2 | $ 235.68 |
| 700973700 // 3007184 | 2417 F0 // MFG | RECLINER,3-WAY WAW,W/HDL | 2 | $ 232.84 |
| 700973700 // 9606787 | 1207 F0 // MFG | RECLINER,3-WAY WAW,W/HDL | 1 | $ 228.09 |
| 700973901 // 7610187 | 2167 F0E // MFG | RECLINER,WAW,POWER RECL | 19 | $ 278.60 |
| 700973901 // 7610187 | 2167 F0P // MFG | RECLINER,WAW,POWER RECL | 10 | $ 286.95 |
| 701052700 // 3007779 | 1107 F0 // MFG | ROCKER RECL,3WAY,HDL | 2 | $ 214.62 |
| 701052700 // 3007789 | 1107 F0 // MFG | ROCKER RECL,3WAY,HDL | 3 | $ 214.62 |
| 701052700 // 6521789 | 1207 F0 // MFG | ROCKER RECL,3WAY,HDL | 1 | $ 219.25 |
| 701092700 // 3000355 | 2417 F0 FT // MFG | RKR RECL,3WAY,HDL,SOUND | 1 | $ 288.44 |
| 701124040 // 6521749 | 1207 F0 D // STK | STRAIGHT H.T.TABLE | 1 | $ 72.09 |
| 701212700 // 652508802424289 | 0077 F0 // MFG | ROCKER,3-WAY,W/HDL | 25 | $ 237.26 |
| 701212700 // 9606787 | 1207 F0 // MFG | ROCKER,3-WAY,W/HDL | 1 | $ 232.12 |
| 701213210 // 3007182 | 2417 F // MFG | GLDR,SWVL,W/HDL | 1 | $ 246.43 |
| 701213901 // 313354 | 2417 F E // MFG | RECL,WAW,POWER | 3 | $ 259.74 |
| 701213901 // 313387 | 2417 F E // MFG | RECL,WAW,POWER | 1 | $ 259.74 |
| 701213901 // 6512784 | 1107 F E // MFG | RECL,WAW,POWER | 1 | $ 272.97 |
| 701213901 // 6512787 | 1107 F E // MFG | RECL,WAW,POWER | 1 | $ 272.97 |
| 701213901 // 652508802424289 | 0077 F P // MFG | RECL,WAW,POWER | 6 | $ 277.31 |
| 701232700 // 9607777 | 1207 F0 FS // MFG | RKR,3-WAY,W/HDL | 2 | $ 297.08 |
| 701243408 // 6523688 | 110K9F0L 0 // MFG | RECL,3-WAY LO-LEG,PWR | 1 | $ 322.24 |
| 701273408 // 3008529 | 240F1F0L 0 // MFG | RECL,3-WAY LO-LEG,PWR | 2 | $ 338.53 |
| 701273408 // 3008589 | 240F1F0L 0 // MFG | RECL,3-WAY LO-LEG,PWR | 2 | $ 338.53 |
| 701283700 // 6512684 | 1107 F0 0 // MFG | RECL,3-WAY WAW,W/HDL | 1 | $ 213.75 |
| 701302700 // 6524885 | 1107 F0 // MFG | RKR,3-WAY,W/HDL | 1 | $ 218.81 |
| 701302700 // 7614187614187 | 8707 F0 // MFG | RKR,3-WAY,W/HDL | 1 | $ 273.77 |

Exhibit 1.4

Draft - Subject to Revision

Berkline
Inventory Summary
USD

| Part // Config // WHS | Description | Rsv pcs | Unit Cost |
|---|---|---|---|
| 701303700 // 3007778 | RECL,3-WAY WAW,W/HDL | 2 | $ 214.47 |
| 701303700 // 6524885 | RECL,3-WAY WAW,W/HDL | 1 | $ 212.29 |
| 701312700 // 7619989 | RKR,3-WAY,W/HDL | 3 | $ 224.16 |
| 701313901 // 6525098 | RECL,WAW,PWR | 1 | $ 254.21 |
| 701323431 // 7619989 | RECL,3-WAY LO-LEG,PWR | 1 | $ 341.14 |
| 701373901 // 9607789300695 | RECL,WAW,PWR | 2 | $ 261.43 |
| 701373901 // 9607789300778 | RECL,WAW,PWR | 4 | $ 267.64 |
| 710003412 // 011189 | RECLINER,2-WAY LO-LEG | 1 | $ 162.61 |
| 710122700 // 934157 | ROCKER,3-WAY,W/HANDLE | 1 | $ 196.60 |
| 710122700 // 934179 | ROCKER,3-WAY,W/HANDLE | 1 | $ 196.63 |
| 710122700 // 934185 | ROCKER,3-WAY,W/HANDLE | 1 | $ 196.60 |
| 710122700 // 934198 | ROCKER,3-WAY,W/HANDLE | 1 | $ 196.60 |
| A629 46 // 6525145 | RECLINER,3-WAY WAW,W/HDL | 1 | $ 241.16 |
| R496 75 // 311382 | RF SOFA SLEEPER,QUEEN | 1 | $ 397.78 |

Privileged and Confidential

12:02 PM - 4/22/2011

Exhibit 1.4

| WHS | Act Cd | Prd Cls | subcls | Part # | Inv Status | Brand | Description | OH pcs | Net pcs | Std Cost | Ext Std Cost | Configuration | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK | FG | FK | 58 | 120033901 | In-Transit to Cust | IM | ROCKER RECLINER POWER | 1 | 1 | 194.88 | 194.88 | 7600672926006729 | 0007 FOTDO D |
| STK | FG | FK | 58 | 120035201 | In-Transit to Cust | IM | R/F RECLINER PWR | 14 | 14 | 176.08 | 2465.12 | 7606729260006729 | 0007 FOTDO D |
| STK | FG | FK | 58 | 120035341 | In-Transit to Cust | IM | L/F RECL R/F CONSL PWR | 17 | 17 | 207.1 | 3520.7 | 7606729260006729 | 0007 FOTDO D |
| STK | FG | FK | 58 | 120035441 | In-Transit to Cust | IM | ARMLSS RECL RF CONSL PWR | 14 | 14 | 185.48 | 2596.72 | 7606729260006729 | 0007 FOTDO D |
| STK | FG | FD | 27 | 130672900 | In-Transit to Cust | IM | ROCKER RECLINING CHAIR | 10 | 10 | 120.18 | 1201.8 | 3500285 | 0007 F D |
| STK | FG | FD | 28 | 130677600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 4 | 4 | 339.88 | 1359.52 | 702486 202486 | 0007 F D |
| STK | FG | FD | 28 | 130677601 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS PWR | 19 | 19 | 210.18 | 3993.42 | 3500285 | 0007 F D |
| STK | FG | FD | 28 | 130677601 | In-Transit to Cust | IM | SOFA WAW3 STS 2MECHS PWR | 1 | 1 | 355.18 | 355.18 | 7611429 | 0007 F D |
| STK | FG | FD | 28 | 130678600 | In-Transit to Cust | IM | RECL LOVESEAT | 1 | 1 | 256.22 | 256.22 | 702486 202486 | 0007 F D |
| STK | FG | FD | 26 | 130678600 | In-Transit to Cust | IM | RECL LOVESEAT | 15 | 15 | 164.18 | 2462.7 | 3500285 | 0007 F D |
| STK | FG | FD | 27 | 140142900 | In-Transit to Cust | IM | ROCKER RECLINING CHAIR | 3 | 3 | 203.18 | 609.54 | 7610279261 0279 | 0007 FOB D |
| STK | FG | FD | 28 | 140147600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 11 | 11 | 390.18 | 4291.98 | 7610279261 0279 | 0007 FOB D |
| STK | FG | FD | 26 | 140148600 | In-Transit to Cust | IM | RECL LOVESEAT 2 MECHS | 1 | 1 | 300.18 | 300.18 | 7610279261 0279 | 0007 FOB D |
| STK | FG | FD | 27 | 140183200 | In-Transit to Cust | IM | ROCKER RECLINING CHAIR | 2 | 2 | 148.18 | 296.36 | 7610187 | 0007 FOB D |
| STK | FG | FD | 27 | 140184100 | In-Transit to Cust | IM | WEDGE CR CORNER | 2 | 2 | 113.18 | 226.36 | 7610187 | 0007 FO D |
| STK | FG | FD | 26 | 140187600 | In-Transit to Cust | IM | RECLINING SOFA | 3 | 3 | 260.18 | 780.54 | 7610187 | 0007 FOB D |
| STK | FG | FD | 26 | 140184400 | In-Transit to Cust | IM | LS DUET CONS.WAW. 2.TMII | 2 | 2 | 231.18 | 462.36 | 7610187 | 0007 FOB D |
| STK | FG | FD | 28 | 140197600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 1 | 1 | 300.18 | 600.36 | 7620082262 0082 | 0007 FOB D |
| STK | FG | FD | 28 | 140197600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 10 | 10 | 300.18 | 3001.8 | 7620087262 0087 | 0007 FOB D |
| STK | FG | FD | 26 | 140198600 | In-Transit to Cust | IM | RECL LOVESEAT BREAKAWAY | 1 | 1 | 225.18 | 225.18 | 7620082262 0082 | 0007 FOB D |
| STK | FG | FD | 26 | 140198600 | In-Transit to Cust | IM | RECL LOVESEAT BREAKAWAY | 3 | 3 | 300.18 | 900.54 | 7620087262 0087 | 0007 FOB D |
| STK | FG | FD | 16 | 150123700 | In-Transit to Cust | IM | RECLINER,3-WAY WAW | 5 | 5 | 151.88 | 759.4 | 702387 202387 | 0007 FOB D |
| STK | FG | FD | 28 | 140447600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 2 | 2 | 425.18 | 850.36 | 702348 202348 | 0007 FOB T D |
| STK | FG | FD | 28 | 140447600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 4 | 4 | 425.18 | 1700.72 | 702387 202387 | 0007 FOB T D |
| STK | FG | FD | 28 | 140447600 | In-Transit to Cust | IM | SOFA WAW3 SEATS 2 MECHS | 7 | 7 | 425.18 | 2976.26 | 7504588250 4588 | 0007 FOB T D |
| STK | FG | FD | 26 | 140448600 | In-Transit to Cust | IM | RECL LOVESEAT BREAKAWAY | 1 | 1 | 329.18 | 329.18 | 7504588250 4588 | 0007 FOB T D |
| STK | FG | FD | 26 | 140448600 | In-Transit to Cust | IM | RECL LOVESEAT BREAKAWAY | 1 | 1 | 329.18 | 329.18 | 702348 202348 | 0007 FOB T D |
| STK | FG | FD | 26 | 140448600 | In-Transit to Cust | IM | RECL LOVESEAT BREAKAWAY | 1 | 1 | 329.18 | 329.18 | 702387 202387 | 0007 FOB T D |
| STK | FG | FD | 26 | 140700600 | In-Transit to Cust | IM | RECLINING LS POWER SWITCH | 10 | 10 | 298.18 | 2981.8 | 7621489262 1489 | 0007 FOT D |
| STK | FG | FD | 27 | 140663901 | In-Transit to Cust | IM | RECLINER WAW POWER RECL | 8 | 8 | 247.18 | 1977.44 | 7614279261 4279 | 0007 FOT D |
| STK | FG | FD | 26 | 140707601 | In-Transit to Cust | IM | REC SOFA 3STS 2 STS PWR | 10 | 10 | 370.18 | 3701.8 | 7621489262 1489 | 0007 FOT D |
| STK | FG | FD | 28 | 140667401 | In-Transit to Cust | IM | SOFA WAW HIDEAWAY PWR | 3 | 3 | 513.18 | 1539.54 | 7614279261 4279 | 0007 FOT D |
| STK | FG | FD | 26 | 140676601 | In-Transit to Cust | IM | REC SOFA 3STS 2 MECH PWR | 6 | 6 | 499.18 | 2995.08 | 7614279261 4279 | 0007 FOT D |
| STK | FG | FD | 27 | 140703901 | In-Transit to Cust | IM | RECLINER WAW POWER RECL | 5 | 5 | 180.18 | 900.9 | 7621489262 1489 | 0007 FOT D |
| STK | FG | FD | 26 | 140686601 | In-Transit to Cust | IM | RECLINING LS POWER SWITCH | 9 | 9 | 398.18 | 3583.62 | 7614279261 4279 | 0007 FOT D |

Exhibit 1.4

| WHS | Prd Cls | subcls | Part # | Inv Status | Brand | Description | OH pcs | Net pcs | Std Cost | Ext Std Cost | Configuration | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK | FK | 58 | 13175390C | Container at Charleston Port | IM | RECLINER 3-WAY WAW TMII | 25 | 25 | 205.9 | 5147.5 | 7501323001329 | 0007 F0K00 |
| STK | FK | 58 | 13175200C | Container at Charleston Port | IM | RAF RECLINER 1 SEAT | 31 | 31 | 190.36 | 5901.16 | 7501323001329 | 0007 F0K00 |
| STK | FK | 58 | 13175201 | Container at Charleston Port | IM | RAF RECLINER, PVR | 104 | 104 | 233.36 | 24268.44 | 7501323001329 | 0007 F0TD0 |
| STK | FD | 27 | 13200290C | Container at Charleston Port | IM | ROCKER RECLINING CHAIR | 86 | 86 | 189.56 | 16302.16 | 7506288250628 8 | 0007 F0K |
| STK | FC | 18 | 15073210 | Container at Charleston Port | IM | GLIDER-F/S,3WAY SWIVEL | 206 | 206 | 239.15 | 49264.9 | 7620087262008 7 | 0007 F0 |
| STK | FC | 18 | 15073210 | Container at Charleston Port | IM | GLIDER-F/S,3WAY SWIVEL | 155 | 155 | 239.15 | 37068.25 | 7620029282002 9 | 0007 F0 |
| STK | FD | 27 | 13200390 | Container at Charleston Port | IM | RECLINER WAW/POWER RECL | 20 | 20 | 228.56 | 4571.2 | 7506288250628 8 | 0007 F0T |
| STK | FD | 28 | 13200790C | Container at Charleston Port | IM | RECLINING SOFA BREAKAWAY | 38 | 38 | 348.95 | 13260.1 | 7506288250628 8 | 0007 F0K |
| STK | FD | 28 | 13200780I | Container at Charleston Port | IM | REC SOFA 3STS 2 MECH POW | 18 | 18 | 434.95 | 7829.1 | 7506288250628 8 | 0007 F0T |
| STK | FD | 26 | 13200860I | Container at Charleston Port | IM | RECL LOVESEAT BREAKAWAY | 21 | 21 | 315.61 | 6627.81 | 7506288250628 8 | 0007 F0K |
| STK | FC | 18 | 15047270I | Container at Charleston Port | IM | ROCKER,3-WAY W/HANDLE | 32 | 32 | 155.81716 | 4986.14908 | 3005389 | 2407 F0 |
| STK | FC | 10 | 15051270I | Container at Charleston Port | DO | ROCKER,3-WAY W/HANDLE | 63 | 63 | 218.60298 | 13771.98759 | 6512778 | 1107 F0 |
| STK | FC | 18 | 15053321I | Container at Charleston Port | IM | GLIDER-F/S,3WAY SWIVEL | 209 | 209 | 163.37442 | 34145.25457 | 6512896 | 1107 F0 |
| STK | FC | 18 | 15053321C | Container at Charleston Port | IM | GLIDER-F/S,3WAY SWIVEL | 105 | 105 | 163.37442 | 17154.3145 | 6512889 | 1107 F0 |
| STK | FC | 18 | 15052270C | Container at Charleston Port | IM | ROCKER,3-WAY W/HANDLE | 225 | 225 | 141.83263 | 31912.3422 | 313387 | 2407 F0 |
| STK | FC | 18 | 15052270C | Container at Charleston Port | IM | ROCKER,3-WAY W/HANDLE | 88 | 88 | 141.83263 | 12481.27162 | 313355 | 2407 F0 |

Exhibit 1.4

| WHS | Prd Cls | subcls | Part # | Inv Status | Brand | Description | OH pcs | Net pcs | Std Cost | Ext Std Cost | Configuration | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK | FD | 26 | 171368601 | Inventory Error | IM | LOVESEAT,W/AW/AUTO RECLINE | | 1 | 331.18 | 331.18 | 7611189261189 | 0007 FOT | C |
| STK | FD | 28 | 171367601 | Inventory Error | IM | SOFA,W/AW/AUTO RECLINE | | 1 | 401.18 | 401.18 | 7611189261189 | 0007 FOT | C |
| STK | FK | 58 | 120003901 | Inventory Error | IM | 3-WAY W/AW RECLINER POWER | | 1 | 237.84 | 237.84 | 750628825 06288 | 0007 FOTD0 | D |
| STK | FK | 58 | 120135201 | Inventory Error | IM | R/F RECLINER, PWR | 8 | 8 | 192.18 | 1537.44 | 761142930 05329 | 0007 FOTD0 | D |
| STK | FK | 58 | 120214002 | Inventory Error | IM | WEDGE TABLE | 32 | 32 | 54.18 | 1733.76 | 750622992 506229 | 0007 FO D | C |
| STK | FK | 58 | 120214002 | Inventory Error | IM | WEDGE TABLE | 11 | 11 | 56.18 | 617.98 | 7619989 | 0007 FO D | D |
| STK | FD | 28 | 130676601 | Inventory Error | IM | SOFA,W/AW 3 STS 2MECHS PWR | 8 | 8 | 291.18 | 2328.44 | 3500285 | 0007 F | D |
| STK | FD | 28 | 131467800 | Inventory Error | IM | SOFA,SLEEPER,3SEATS,QUEEN | -2 | -2 | 455.86 | -911.72 | 702588 20258 | 0007 F | W |
| STK | FC | 18 | 131503701 | Inventory Error | IM | RECLINER,W/AW,PWR | -1 | -1 | 259.96 | -259.96 | 760138820 01389 | 0007 F0 | |
| STK | FC | 18 | 150503410 | Inventory Error | IM | PRESS BACK RECLINER | -2 | -2 | 138.34894 | -276.697883 | 6512687 | 110C1F0 | |