Exhibit 1.4

| WHS | Prd Cls | subcls | Part # | Brand | Inv Status | Description | OH pcs | Net pcs | Std Cost | Ext Std Cost | Configuration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STK | FK | 58 | 120005201 | IM | High Point Market Samples | R/F RECLINER, PWR | | 1 | 172.18 | 172.18 | 7611481  0007 FOTDO  D |
| STK | FK | 58 | 120005541 | IM | High Point Market Samples | L/F RECL, R/F CNSL, PWR | | 1 | 190.18 | 190.18 | 7611481  0007 FOTDO  D |
| STK | FC | 18 | 150783600 | IM | High Point Market Samples | REC LIFT 3 WAY POWER | | 1 | 246.18 | 246.18 | 3007589  0007 FCW  D |
| STK | FK | 58 | 120035441 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 1 | 237.18 | 237.18 | 6512796  0007 FCW  D |
| STK | FK | 58 | 120023901 | IM | High Point Market Samples | RECLINER,WAW,PWR RECLINE | | 1 | 180.18 | 180.18 | 7611481  0007 FOTDO  D |
| STK | FC | 18 | 150763210 | IM | High Point Market Samples | GLIDER-F/S,3WAY SWIVEL | | 1 | 195.18 | 195.18 | 7620029 2620029  0007 F0  D |
| STK | FC | 18 | 150763210 | IM | High Point Market Samples | GLIDER-F/S,3WAY SWIVEL | | 1 | 195.18 | 195.18 | 7620087 2620087  0007 F0  D |
| STK | FC | 18 | 150743600 | IM | High Point Market Samples | REC LIFT 3 WAY POWER | | 1 | 228.18 | 228.18 | 3007589  0007 F W  D |
| STK | FC | 18 | 150723600 | IM | High Point Market Samples | REC LIFT 3 WAY POWER | | 1 | 223.18 | 223.18 | 6512787  0007 F W  D |
| STK | FK | 58 | 150713800 | IM | High Point Market Samples | REC LIFT 3 WAY POWER | | 1 | 230.18 | 230.18 | 6512796  0007 FCW  D |
| STK | FK | 58 | 120025201 | IM | High Point Market Samples | RECLINER,RFWAW,PWR RECL | | 1 | 199.18 | 199.18 | 7506288 2506288  0007 FOW  D |
| STK | FK | 58 | 120025441 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 1 | 335.18 | 335.18 | 7606729 2606729  0007 FOTDO  D |
| STK | FK | 58 | 120033901 | IM | High Point Market Samples | ROCKER RECLINER POWER | | 1 | 178.18 | 178.18 | 7606729 2606729  0007 FOTDO  D |
| STK | FK | 58 | 120035401 | IM | High Point Market Samples | RECLINER,ARMLESS,WAW,PWR | | 2 | 192.18 | 384.36 | 7606749 2606749  0007 FOTDO  D |
| STK | FK | 58 | 120085341 | IM | High Point Market Samples | R/F RECLINER, PWR | | 2 | 149.18 | 298.36 | 7606749 2606749  0007 FOTDO  D |
| STK | FK | 58 | 120085441 | IM | High Point Market Samples | L/F RECL, R/F CNSL, PWR | | 1 | 209.18 | 209.18 | 702388 202388  0007 FOTDO  D |
| STK | FK | 58 | 120085201 | IM | High Point Market Samples | L/F RECL, R/F CNSL, PWR | | 1 | 236.18 | 236.18 | 702388 202388  0007 FOTDO  D |
| STK | FK | 58 | 120085441 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 1 | 213.18 | 213.18 | 702388 202388  0007 FOTDO  D |
| STK | FC | 18 | 150132700 | IM | High Point Market Samples | ROCKER,3-WAY,W/HANDLE | | 1 | 196.06 | 196.06 | 7504688 2504688  0007 F0  D |
| STK | FK | 58 | 120115201 | IM | High Point Market Samples | R/F RECLINER, PWR | | 1 | 191.36 | 191.36 | 7506577 2506577  0007 F0  D |
| STK | FC | 18 | 150122700 | IM | High Point Market Samples | ROCKER,3-WAY | | 1 | 182.18 | 182.18 | 3007729  0007 F0  D |
| STK | FC | 18 | 150122700 | IM | High Point Market Samples | ROCKER,3-WAY | | 1 | 155.64 | 155.64 | 702398 202398  0007 F0  D |
| STK | FK | 58 | 120115341 | IM | High Point Market Samples | L/F RECL, R/F CNSL, PWR | | 1 | 155.64 | 155.64 | 702384 202384  0007 F0  D |
| STK | FD | 28 | 140717801 | IM | High Point Market Samples | REC SOFA 3STS 2 MECH PWR | | 1 | 228.18 | 228.18 | 3007729  0007 FOTDO  D |
| STK | FK | 58 | 120115441 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 2 | 361.18 | 361.18 | 7621689 21689  0007 F0T  D |
| STK | FK | 58 | 120143901 | IM | High Point Market Samples | 3-WAY VAW RECLINER POWER | | 1 | 187.18 | 187.18 | 3007729  0007 FOTDO  D |
| STK | FK | 58 | 120145201 | IM | High Point Market Samples | R/F RECLINER, PWR | | 1 | 231.18 | 231.18 | 7619989  0007 FOTDO  D |
| STK | FK | 58 | 120165201 | IM | High Point Market Samples | R/F RECLINER, PWR | | 2 | 200.18 | 400.36 | 7619989  0007 FOTDO  D |
| STK | FK | 58 | 120165341 | IM | High Point Market Samples | L/F RECL, R/F CNSL, PWR | | 1 | 169.18 | 169.18 | 3007768  0007 FOTDO  D |
| STK | FK | 58 | 120165441 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 1 | 184.18 | 184.18 | 3007788  0007 FOTDO  D |
| STK | FK | 58 | 120173906 | IM | High Point Market Samples | RECL,WAW, PWR RECL/HDRST | | 1 | 168.18 | 168.18 | 3007788  0007 FOTDO  D |
| STK | FK | 58 | 120175206 | IM | High Point Market Samples | RECL RF PWR RECL/HDRST | | 1 | 362.18 | 362.18 | 702329 202329  0007 F0WDO  D |
| STK | FK | 58 | 120185201 | IM | High Point Market Samples | R/F RECLINER, PWR | | 2 | 318.18 | 636.36 | 702329 202329  0007 F0WDO  D |
| STK | FK | 58 | 120185341 | IM | High Point Market Samples | RECL LF WAW,RF CNSL,PWR | | 1 | 167.18 | 167.18 | 7506288 2506288  0007 FOTDO  D |
| STK | FK | 58 | 140669600 | IM | High Point Market Samples | ARM,LSS RECL,RF CNSL,PWR | | 1 | 183.18 | 183.18 | 7506288 2506288  0007 FOTDO  D |
| STK | FK | 58 | 120195206 | IM | High Point Market Samples | RECL LF PWR RECL/HDRST | | 1 | 166.18 | 166.18 | 7506288 2506288  0007 FOTDO  D |
| STK | FK | 58 | 120195346 | IM | High Point Market Samples | RCL LF RF CNS,PWR RCL/HR | | 1 | 219.18 | 219.18 | 3008985  0007 F0B  D |
| STK | FD | 28 | 140667600 | IM | High Point Market Samples | SOFA WAW 3 SEATS 2 MECHS | | 1 | 298.18 | 298.18 | 3007729  0007 F0B  D |
| STK | FK | 58 | 120195446 | IM | High Point Market Samples | RCL,RF CSL,PWR RECL/HDRST | | 1 | 308.18 | 308.18 | 3007729  0007 F0WDO  D |
| STK | FK | 58 | 120214002 | IM | High Point Market Samples | WEDGE TABLE | | 1 | 281.18 | 281.18 | 3008985  0007 F0KD  D |
| STK | FK | 58 | 120215200 | IM | High Point Market Samples | RECLINER,RF WAW,TMII | | 2 | 275.18 | 275.18 | 3007729  0007 F0WDO  D |
| STK | FK | 58 | 140662900 | IM | High Point Market Samples | ROCKER RECLINING CHAIR | | 1 | 156.36 | 156.36 | 7621782 2621782  0007 F0 D  D |
| STK | FK | 58 | 120215400 | IM | High Point Market Samples | LAF RECLINER 1 SEAT | | 1 | 162.18 | 162.18 | 7621782 2621782  0007 F0DDO  D |
| STK | FK | 26 | 140662900 | IM | High Point Market Samples | ROCKER RECLINING CHAIR | | 1 | 145.18 | 145.18 | 3008985  0007 F0B  D |
| STK | FK | 58 | 120215400 | IM | High Point Market Samples | WEDGE OR CORNER | | 1 | 162.18 | 162.18 | 7621782 2621782  0007 F0DDO  D |
| STK | FD | 27 | 130672900 | IM | High Point Market Samples | SOFA,RF 2MK,DUET CNSL | | 1 | 162.18 | 162.18 | 7621782 2621782  0007 F0DDO  D |
| STK | FE | 39 | 130674100 | IM | High Point Market Samples | SOFA,LF 2MK,DUET CNSL | | 1 | 139.18 | 139.18 | 7621782 2621782  0007 F0B  D |
| STK | FE | 37 | 130676320 | IM | High Point Market Samples | RECL LOVESEAT | | 1 | 198.18 | 198.18 | 702486 202486  0007 F0  D |
| STK | FE | 37 | 130676320 | IM | High Point Market Samples | ROCKER RECLINING CHAIR | | 1 | 339.18 | 339.18 | 702486 202486  0007 F0KD  D |
| STK | FD | 26 | 130676600 | IM | High Point Market Samples | RECL LOVESEAT BREAKAWAY | | 1 | 339.18 | 339.18 | 702486 202486  0007 F0KD  D |
| STK | FD | 27 | 131452900 | IM | High Point Market Samples | WEDGE OR CORNER | | 1 | 208.18 | 208.18 | 7611429  0007 F  D |
| STK | FD | 27 | 140198600 | IM | High Point Market Samples | SOFA WAW 3 SEATS 2MECHS | | 1 | 135.18 | 135.18 | 3500988  0007 F  D |
| STK | FD | 26 | 131452900 | IM | High Point Market Samples | SOFA WAW 3 SEATS 2 MECHS | | 1 | 225.18 | 225.18 | 7610884 810884  0007 F  D |
| STK | FD | 28 | 131457600 | IM | High Point Market Samples | RECLINER WAW TMII | | 1 | 73.18 | 73.18 | 3500988  0007 F  D |
| STK | FD | 28 | 140197600 | IM | High Point Market Samples | LS,DUET CNSL,WAW, 2 TMII | | 1 | 255.18 | 255.18 | 3500988  0007 F0B  D |
| STK | FD | 27 | 140193900 | IM | High Point Market Samples | | | 1 | 300.18 | 300.18 | 7610884 810884  0007 F0B  D |
| STK | FD | 26 | 131458400 | IM | High Point Market Samples | | | 1 | 153.18 | 153.18 | 7610884 810884  0007 F  D |
| STK | FD | | | IM | | | | 1 | 217.18 | 217.18 | 3500988  0007 F  D |

Exhibit 1.4

| WHS | Prd Cls | subcls | Part # | Inv Status | Brand | Description | OH pcs | Net pcs | Std Cost | Ext Std Cost | Configuration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK | FC | 18 | 131502700 | High Point Market Samples | IM | ROCKER 3-WAY W/HANDLE | | 1 | 173.5 | 173.5 | 750138920001389 | 0007 | F0 | D |
| STK | FC | 18 | 131512700 | High Point Market Samples | IM | ROCKER 3-WAY W/HANDLE | | 1 | 190.42 | 190.42 | 750457825504578 | 0007 | F | D |
| STK | FK | 58 | 131753900 | High Point Market Samples | IM | RECLINER 3-WAY WAV TMII | | 1 | 164.1 | 164.1 | 750132920001329 | 0007 | F0KC0 | D |
| STK | FD | 26 | 140178601 | High Point Market Samples | IM | RECLINING LS POWER SWITCH | | 1 | 285.18 | 285.18 | 3008627 | 0007 | F0T | D |
| STK | FD | 28 | 140177601 | High Point Market Samples | IM | REC SOFA 3STS 2 MECH POW | | 1 | 325.18 | 325.18 | 3008627 | 0007 | F0T | D |
| STK | FE | 39 | 140175400 | High Point Market Samples | IM | RECLINER ARMLESS WAW | 2 | 2 | 108.18 | 216.36 | 760672920608729 | 0007 | F0B | D |
| STK | FE | 39 | 140175300 | High Point Market Samples | IM | LAF RECLINER 1 SEAT | | 1 | 126.18 | 126.18 | 760672920608729 | 0007 | F0B | D |
| STK | FE | 39 | 140174400 | High Point Market Samples | IM | RIGHT ARM FACING CHAISE | | 1 | 131.18 | 131.18 | 760672920608729 | 0007 | F0 | D |
| STK | FE | 39 | 140174200 | High Point Market Samples | IM | ARMLESS STATIONARY 1 SEAT | | 1 | 81.18 | 81.18 | 760672920608729 | 0007 | F0 | D |
| STK | FE | 39 | 140174100 | High Point Market Samples | IM | WEDGE OR CORNER | | 1 | 113.18 | 113.18 | 760672920608729 | 0007 | F0 | D |
| STK | FD | 27 | 140173901 | High Point Market Samples | IM | RECLINER WAV POWER RECL | 2 | 2 | 154.7 | 181.18 | 3008627 | 0007 | F0T | D |
| STK | FK | 58 | 131755200 | High Point Market Samples | IM | RAF RECLINER 1 SEAT | | 2 | 154.7 | 309.4 | 750132920001329 | 0007 | F0KC0 | D |
| STK | FD | 26 | 140148600 | High Point Market Samples | IM | RECL LOVESEAT BREAKAWAY | | 1 | 300.18 | 300.18 | 76102892610289 | 0007 | F0B | D |
| STK | FD | 27 | 132002900 | High Point Market Samples | IM | ROCKER RECLINING CHAIR | | 1 | 124.18 | 124.18 | 750628825506288 | 0007 | F0K | D |
| STK | FD | 28 | 140147600 | High Point Market Samples | IM | SOFA WAW 3 SEATS 2 MECHS | | 1 | 390.18 | 390.18 | 76102892610289 | 0007 | F0B | D |
| STK | FE | 39 | 132004100 | High Point Market Samples | IM | WEDGE OR CORNER | | 1 | 122.18 | 122.18 | 6521854 | 0007 | F | D |
| STK | FD | 27 | 140142900 | High Point Market Samples | IM | ROCKER RECLINING CHAIR | | 1 | 206.18 | 206.18 | 76102892610289 | 0007 | F0B | D |
| STK | FD | 26 | 132018601 | High Point Market Samples | IM | RECL POWER LS BREAKAWAY | | 1 | 404.18 | 404.18 | 76200872620087 | 0007 | F0T | D |
| STK | FD | 28 | 132017101 | High Point Market Samples | IM | REC SOFA 2 STS POW SWITCH | | 1 | 469.18 | 469.18 | 76200872620087 | 0007 | F0T | D |
| STK | FD | 27 | 132014100 | High Point Market Samples | IM | WEDGE OR CORNER | | 1 | 190.18 | 190.18 | 76200872620087 | 0007 | F0 | D |
| STK | FD | 27 | 132012900 | High Point Market Samples | IM | ROCKER RECLINING CHAIR | | 1 | 205.18 | 205.18 | 76200872620087 | 0007 | F0K | D |
| STK | FE | 37 | 132036210 | High Point Market Samples | IM | RAF REC 2 SEATS 2 MECHS | | 1 | 199.18 | 199.18 | 6521854 | 0007 | F0Z | D |
| STK | FD | 26 | 132008600 | High Point Market Samples | IM | RECL LOVESEAT BREAKAWAY | | 1 | 184.18 | 184.18 | 750628825506288 | 0007 | F0K | D |
| STK | FE | 37 | 132006310 | High Point Market Samples | IM | LAF REC 2 SEATS 2 MECHS | | 1 | 199.18 | 199.18 | 6521854 | 0007 | F0Z | D |
| STK | FD | 28 | 132017601 | High Point Market Samples | IM | REC SOFA 3STS 2 MECH POW | | 1 | 304.18 | 304.18 | 750628825506288 | 0007 | F0T | D |

# Berkline/BenchCraft Holdings, LLC

Exhibit 4.1

Morristown, Tennessee

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|---------|------|------|-------|----------|-------|-------------|-------|------------------|
| | | | | | | | | | **PLANT 1** | | |
| | | | | | | | | | **PRODUCT DEVELOPMENT** | | |
| 1 | 1 | 1 | N/A | 1996 | DIGITAL TOOL | META MACHINE DR904 | N/A | M | CNC DRILLER ROUTER, 3-SPINDLE, TABLE SIZE 5' x 12', W/ PC CONTROL | G | $3,150 |
| 2 | 2 | 1 | N/A | N/A | TANNEWITZ | U | 15596 | M | TABLE SAW, 14" W/ RIP FENCE | G | $700 |
| 3 | 3 | 1 | N/A | 1968 | PORTER | 612 | 68 1330 | M | OVERARM PIN ROUTER, SINGLE SPINDLE, 2.5" THROAT | G | $1,050 |
| 4 | 4 | 1 | N/A | N/A | TANNEWITZ | GH | 10646 | M | VERTICAL WOOD CUTTING BAND SAW, 36" CAPACITY | G | $1,050 |
| 5 | 5 | 1 | N/A | N/A | TANNEWITZ | GH | 15413 | M | VERTICAL WOOD CUTTING BAND SAW, 36" CAPACITY | G | $1,050 |
| 6 | 6 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PRODUCT DEVELOPMENT AREA, INCLUDING BUT NOT LIMITED TO: (1) DEWALT 14" MITER SAW; (2) CUSTOM MANUFACTURED DOUBLE END DRUM SANDERS; (1) EKSTROM MODEL 102 DRUM SANDER; (1) BELT SANDER, 6"; (1) POWERMATIC MODEL 45 WOOD LATHE, S/N 2-3162; (1) ROUTER, W/ TABLE; (1) DAYTON DOUBLE END PEDESTAL GRINDER; (1) NORTHERN LAMBERT HORIZONTAL DRILL PRESS, FOOT ACTIVATED; (1) DELTA 20" FLOOR TYPE DRILL PRESS; (1) POWERMATIC MODEL 50 6" JOINTER, S/N 66- | G | $1,750 |
| 7 | 7 | 1 | N/A | N/A | TANNEWITZ | U | 13680 | M | TABLE SAW, 14" W/ RIP FENCE | G | $700 |
| 8 | 8 | 1 | N/A | 1997 | GERBER GARMENT TECHNOLOGY | ACCUPLOT 320 | 672 | M | PLOTTER, 84" MAXIMUM WIDTH | G | $1,050 |

2

| REF | Item# | Qty | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 9 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PRODUCT DEVELOPMENT AREA, INCLUDING BUT NOT LIMITED TO: (1) DURKOPP ADLER SINGLE NEEDLE SEWING MACHINE, W/ ELKA VARIO CONTROL 820; (2) ADLER SINGLE NEEDLE SEWING MACHINES; (1) UNITED MODEL LU-2210N-6 JUKI SINGLE NEEDLE SEWING MACHINE; (1) UNITED DOUBLE NEEDLE SEWING MACHINE; (1) UNITED LONG ARM SINGLE NEEDLE SEWING MACHINE. S/N W953051 | G | $2,940 |
| 10 | 10 | 1 | N/A | N/A | CUTTING EDGE | DCS2500 | N/A | M | SERVO DRIVE CNC CUTTING MACHINE, W/ 50"L CUTTING TABLE, DUST COLLECTION SYSTEM | G | $2,800 |
| | | | | | | | | | **PRODUCT DEVELOPMENT - SECOND FLOOR** | | $0 |
| 11 | 11 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ITEMS LOCATED THROUGHOUT THE PRODUCT DEVELOPMENT DEPARTMENT (2ND FLOOR), INCLUDING BUT NOT LIMITED TO: (5) DURKOPP ADLER SEWING MACHINES, SINGLE NEEDLE TYPE; (5) JUKI UNITED SEWING MACHINES, SINGLE NEEDLE TYPE; (1) ADLER SEWING MACHINE, SINGLE NEEDLE | G | $3,150 |
| 12 | 12 | LOT | N/A | N/A | N/A | N/A | N/A | GPE | MISCELLANEOUS ITEMS, INCLUDING BUT NOT LIMITED TO: ASSORTED TRUCKS; CARTS; FANS; BANDING OUTFITS; HYDRAULIC PALLET JACKS; PALLET | G | $1,400 |
| | | | | | | | | | **MANUFACTURING AREA** | | $0 |
| 13 | 13 | 1 | N/A | 1999 | WULFTEC | WEP-200 | 1099-5085 | M | ROTARY PALLET WRAPPING MACHINE, ROLLER CONVEYOR TOP, TABLE SIZE 48" x 48" | G | $1,575 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 14 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ITEMS LOCATED THROUGHOUT MANUFACTURING AREA [CONSIGNED, NOT VALUED], INCLUDING BUT NOT LIMITED TO: (2) SIGMA TOOL AND MACHINE PNEUMATIC ASSEMBLY PRESSES, W/ VIBRATORY PARTS FEEDERS; (2) STAFAST PNEUMATIC FASTENER ASSEMBLY PRESSES, W/ VIBRATORY BOWL PARTS FEEDER | G | NO VALUE ASSIGNED |
| 15 | 15 | 1 | N/A | N/A | BM ROOT | D170 | N/A | M | HORIZONTAL BORING MACHINE, 2-HEAD MULTI-SPINDLE HYDRAULIC FEED, W/ 42" x 14" TABLE SIZE | G | $280 |
| 16 | 16 | 1 | N/A | N/A | TANNEWITZ | BH | 10649 | M | VERTICAL BAND SAW, 36" THROAT [IN STORAGE ON DATE OF INSPECTION] | P | $175 |
| 17 | 17 | 1 | N/A | N/A | BM ROOT | STYLE C-F-H | N/A | M | VERTICAL BORING MACHINE, MULTI-SPINDLE HYDRAULIC, 27" x 101" TABLE SIZE | G | $350 |
| 18 | 18 | 1 | N/A | 1983 | MEDALIST CHALLONER | A100 | C-A100-344-83 | M | CNC PANEL SAW, 10' MAXIMUM WIDTH, W/ EATON IDT POWER SERIES PANELMATE CONTROL | G | $1,400 |
| 19 | 19 | 2 | N/A | N/A | TANNEWITZ | STYLE U | 14878 N/A | M | TABLE SAWS, 14" CAPACITY, W/ RIP FENCE | G | $1,400 |
| 20 | 20 | 1 | N/A | N/A | DIEHL | SL52 | N/A | M | STRAIGHT LINE RIP SAW, CONVEYORIZED, 48" THROAT | G | $2,100 |
| 21 | 21 | 1 | N/A | N/A | TIMESAVERS | 252-3WW | 23936T | M | BELT SANDER, CONVEYORIZED, III-HEAD, 52" CONVEYOR WIDTH, (2) 30-HP SPINDLE MOTORS, (1) 40-HP SPINDLE MOTOR [IN STORAGE ON DATE OF INSPECTION] | F | $7,000 |
| 22 | 22 | 1 | N/A | N/A | TANNEWITZ | GH | 14186 | M | VERTICAL BAND SAW, 36" THROAT | G | $1,050 |
| 23 | 23 | 1 | N/A | N/A | PORTER | 203 | N/A | M | SHAPER, SINGLE SPINDLE, HEAVY DUTY, W/ POWERMATIC OVER-ARM ROLLER FEEDER [IN STORAGE ON DATE OF INSPECTION] | P | $350 |
| 24 | 24 | 1 | N/A | 1963 | PORTER | 930 | 63-3054 | M | OVERARM PIN ROUTER, 36" THROAT | G | $140 |
| 25 | 25 | 1 | N/A | 2004 | NORTHWOOD | 48CS | 10160 | M | CNC ROUTER, BRIDGE TYPE, (2) ROUTING HEADS, (2) DRILL HEADS | G | $10,500 |
| 26 | 26 | 1 | N/A | N/A | POWERMATIC | 80 | 7-1395 | M | VERTICAL BAND SAW, 18" CAPACITY | G | $560 |

4

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MAINTENANCE DEPARTMENT | | $0 |
| 27 | 27 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS ITEMS LOCATED THROUGHOUT MAINTENANCE DEPARTMENT, INCLUDING BUT NOT LIMITED TO: (1) WELLS MODEL 8M HORIZONTAL BAND SAW, S/N 13868; (1) MILLER MODEL MILLERMATIC 130XP 115-VOLT WIRE WELDER; (1) MILLER MODEL MILLERMATIC VINTAGE WIRE WELDER; (1) MILLER MODEL BOBCAT 225G CONSTANT CURRENT/CONSTANT VOLT AC/DC WELDER/ 8,000-WATT CAPACITY GENERATOR; (1) SUREWELD 200-AMPERE CAPACITY DC ARC WELDER; (1) LINCOLN ELECTRIC MODEL PROCUT 55 PLASMA CUTTER; (1) RIDGID MODEL 535 PORTABLE PIPE THREADING MACHINE; (1) ROCKWELL 20" VERTICAL BAND SAW; (1) GREENERD NUMBER 3.5 ARBOR PRESS; (1) OTC 100-TON H-FRAME HYDRAULIC SHOP PRESS; | G | $4,900 |
| | | | | | | | | | (1) SOUTHBEND MODEL TURN-ADO 17" QUICK (1) BUFFALO NUMBER 18 DRILL PRESS, FLOOR TYPE; (1) BUFFALO NUMBER 18 2-COLUMN DRILL PRESS, TABLE TYPE; (1) DAYTON 1" BELT SANDER; | | $0 |
| | | | | | | | | | MISCELLANEOUS ITEMS LOCATED THROUGHOUT MAINTENANCE DEPARTMENT, INCLUDING BUT NOT LIMITED TO [CONTINUED]: (1) HISEY DOUBLE END PEDESTAL GRINDER; (1) DAYTON 6" DOUBLE END BENCH GRINDER; ASSORTED WORK BENCHES; HAND TOOLS; ENGINE LIFTS; MACHINE ACCESSORIES; LADDERS; HAND TRUCKS | | $0 |
| | | | | | | | | | AIR COMPRESSORS | | $0 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 28 | 1 | N/A | N/A | GARDNER DENVER | N/A | N/A | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, 75-HP MOTOR | G | $1,750 |
| 29 | 29 | 1 | N/A | N/A | GENERAL PNEUMATICS | TK750 | N/A | SE | COMPRESSED AIR DRYER | G | $350 |
| 30 | 30 | 1 | N/A | N/A | N/A | N/A | N/A | SE | AIR COMPRESSOR, HORIZONTAL TANK MOUNTED, 15-HP MOTOR | G | $350 |
| 31 | 31 | 1 | N/A | N/A | KAESER | SIGMA PROFILE DS200 | N/A | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, 150-HP MOTOR, W/ SOUND ENCLOSURE, 65,741-HOURS INDICATED | G | $2,450 |
| | | | | | | | | | SPRAY DEPARTMENT | | $0 |
| 32 | 32 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS DRY FILTER SPRAY BOOTHS LOCATED THROUGHOUT THE SPRAY DEPARTMENT, INCLUDING BUT NOT LIMITED TO: (1) TUNNEL TYPE MULTI-PASS DRYING OVEN; (1) OVERHEAD CHAIN LINK CONVEYOR SYSTEM; (1) BLOWER EXHAUST [NOT IN USE ON DATE OF | X | NO VALUE ASSIGNED |
| 33 | 33 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PLANT 1, INCLUDING BUT NOT LIMITED TO: (15) ASSORTED SELF DUMPING HOPPERS; (2) SCISSOR LIFT TABLES; (1) GENIE MODEL PL1-24P ELECTRIC PERSONNEL LIFT, 300-LB CAPACITY; ASSORTED SHOP FANS; MILL CARTS; SAFETY LADDERS; ROLLER CONVEYOR; SECTIONS OF ADJUSTABLE STEEL PALLET RACKS | F | $3,500 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 34 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS ITEMS LOCATED THROUGHOUT THE TOOL SHOP, INCLUDING BUT NOT LIMITED TO: (1) ECONOLINE 2-HOLE BLAST CABINET; (1) BLACK & DECKER 6" DOUBLE END BENCH GRINDER; (1) WISSOTA DOUBLE END PEDESTAL GRINDER; (1) SATURN MODEL HKC600-HF CARBIDE SAW BLADE CUTTER SHARPENER; (1) FOLEY CARBIDE SAW BLADE SHARPENER; (1) DAYTON 15" VERTICAL BAND SAW; (1) HPB 20-TON H-FRAME BENCHTOP STRAIGHTENING PRESS; (1) BLACK & DECKER DOUBLE END PEDESTAL GRINDER; (1) DAYTON 20" FLOOR TYPE DRILL PRESS; (1) WILTON MODEL 5634001 HORIZONTAL/VERTICAL METAL CUTTING BAND SAW; (1) SUPERMAX 2-HP VARIABLE SPEED VERTICAL MILLING MACHINE, W/ ACU-RITE III 2-AXIS DIGITAL READOUT; (1) HARIG MODEL SUPER 618 6" x 18" HAND FEED SURFACE GRINDER, S/N 246-18; | G | $2,800 |
| | | | | | | | | | **GARAGE** | | $0 |
| 35 | 35 | 1 | N/A | N/A | CHALLENGER LIFTS | 39000M | 393686 | MH | AUTOMOBILE LIFT, FREE STANDING TYPE, 9,000-LB CAPACITY [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY- | G | $1,400 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| 36 | 36 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS ITEMS, INCLUDING BUT NOT LIMITED TO: (1) SEARS CRAFTSMAN DRILL PRESS, FLOOR TYPE; (1) DAKE MODEL 1 1/2 B ARBOR PRESS; (1) LINCOLN ELECTRIC MODEL AC225-S ARC WELDER, VARIABLE VOLTAGE AC TYPE; (1) FLAMMABLE MATERIALS SUPPLY CABINET; (1) AMMCO #6900 TWIN FACING COATS MODEL 20-20 INFLAT-AIR TIRE CHANGING STAND; (1) SAYLOR-BEALL AIR COMPRESSOR, HORIZONTAL TANK MOUNTED; ASSORTED HAND TOOLS; DOUBLE END BENCH GRINDERS; PALLET RACKS; HYDRAULIC JACKS | F | $2,800 |
| ADD | 37 | 1 | 3 | N/A | GMC | N/A | 1GTFK24K4R 2549270 | RS | 1994 GMC TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 38 | 1 | 16 | N/A | CHEVY | N/A | 1GCFK24HLE 196886 | RS | 1990 CHEVY TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |
| ADD | 39 | 1 | 21 | N/A | TOYOTA | N/A | 02FG25 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 40 | 1 | 26 | N/A | TOYOTA | N/A | 42-4FGC-25 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | P | $175 |
| ADD | 41 | 1 | 69 | N/A | NISSAN | N/A | CPH01A15V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 42 | 1 | 70 | N/A | HYSTER | N/A | 530X2 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | P | $175 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 43 | 1 | 77 | N/A | NISSAN | N/A | CPH01A15V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 44 | 1 | 89 | N/A | FORD | N/A | 2600 | RS | FORD TRACTOR [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |
| ADD | 45 | 1 | 106 | N/A | FORD | N/A | 1FTFE24H24H 2MHA10169 | RS | 1991 FORD 250 VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $840 |
| ADD | 46 | 1 | 113 | N/A | TAYLOR LIFT | N/A | TE300 | PV | ELECTRIC PALLET JACK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $14,000 |
| ADD | 47 | 1 | 114 | N/A | NISSAN | N/A | CPH02A25PV | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 48 | 1 | 134 | N/A | CLARK | N/A | WP40 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |
| ADD | 49 | 1 | 141 | N/A | TCM | N/A | FCG30 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | S | NO VALUE ASSIGNED |
| ADD | 50 | 1 | 142 | N/A | TCM | N/A | FGC25 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | S | NO VALUE ASSIGNED |
| ADD | 51 | 1 | 144 | N/A | DODGE | N/A | 1B7GE06Y7M S221120 | RS | DODGE TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | S | NO VALUE ASSIGNED |

# Berkline/BenchCraft Holdings, LLC

Exhibit 4.1

Morristown, Tennessee

| REF: | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|------|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| ADD | 52 | 1 | 151 | N/A | DODGE | N/A | 2B4HB15Y05K 565591 | RS | 1995 DODGE 150 VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $525 |
| ADD | 53 | 1 | 161 | N/A | CHEVY | N/A | 1GCE014W7V 2181781 | RS | 1997 CHEVY TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | S | NO VALUE ASSIGNED |
| ADD | 54 | 1 | 164 | N/A | CHEVY | N/A | 1GCGC24R9 W2135489 | RS | 1990 CHEVY TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,400 |
| ADD | 55 | 1 | 183 | N/A | BIG JOE | N/A | 1524-A6 | PV | LIFT [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $140 |
| ADD | 56 | 1 | 212 | N/A | PONTIAC | N/A | 1G3DX03E12 D312338 | RS | 2002 PONTIAC VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $2,450 |
| ADD | 57 | 1 | 214 | N/A | BOBCAT | N/A | S185 | PV | BOBCAT [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $6,300 |
| ADD | 58 | 1 | 215 | N/A | NISSAN | N/A | 5N1BV28U74 N301785 | RS | NISSAN VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $4,900 |
| ADD | 59 | 1 | 216 | N/A | NISSAN | N/A | 5N1BV28U74 N343115 | RS | NISSAN VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $4,900 |
| ADD | 60 | 1 | 217 | N/A | CHEVY | N/A | 1GCEK14X752 206513 | RS | 1990 CHEVY TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $350 |
| ADD | 61 | 1 | 221 | N/A | DODGE | N/A | 2D8GP74L53R 147076 | RS | 2006 DODGE VAN [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $5,250 |

Berkline/BenchCraft Holdings, LLC

Exhibit 4.1

Morristown, Tennessee

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| ADD | 62 | 1 | 223 | N/A | CUSHMAN | N/A | 212302 | PV | PERSONNEL CART [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $105 |
| | | | | | | | | | | | $0 |
| | | | | | | | | | **PLANT 2** | | $0 |
| | | | | | | | | | **AIR COMPRESSORS** | | |
| 64 | 63 | 1 | N/A | N/A | INGERSOLL-RAND | SSR-EP50SE | G2784U94251 | SE | AIR COMPRESSOR, 50-HP MOTOR, ROTARY SCREW TYPE, W/ SOUND ENCLOSURE, 18,172-HOURS REPORTED | F | $2,450 |
| 65 | 64 | 1 | N/A | N/A | INGERSOLL-RAND | SSR-EP50SE | G2982U94316 | SE | AIR COMPRESSOR, 50-HP MOTOR, ROTARY SCREW TYPE, W/ SOUND ENCLOSURE, 43,423-HOURS REPORTED | F | $2,450 |
| 66 | 65 | 1 | N/A | N/A | PURE AIR | N/A | N/A | SE | AIR DRYER, REFRIGERATED TYPE [NOT IN SERVICE ON DATE OF INSPECTION] | X | NO VALUE ASSIGNED |

11

| REF. | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|------|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| | | | | | | | | | **MANUFACTURING AREA** | | $0 |
| 67 | 66 | 1 | N/A | N/A | GERBER GARMENT TECHNOLOGY | KNIFE INTELLIGENCE | N/A | M | CNC CUTTING SYSTEM, CONVEYOR TABLE, 35L x 6'W, W/ VACUUM TABLE, 56'L x 66"W, FALCON END CUTTER CLOTH REEL, W/ HOFFMAN VACUUM SYSTEM, 75-HP MOTOR | G | $6,300 |
| 68 | 67 | 1 | N/A | 1997 | GERBER GARMENT TECHNOLOGY | GERBER CUTTER C-200D | 825 | M | CNC CUTTING SYSTEM, (2) VACUUM CUTTING TABLES, EACH 96'L, (2) CLOTH REEL CARRIERS, (2) FALCON ROUND KNIFE END CUTTERS, W/ HOFFMAN VACUUM SYSTEM, 60-HP MOTOR, CENTRIFUGAL EXHAUSTER | G | $9,100 |
| 69 | 68 | 1 | N/A | 2003 | GERBER GARMENT TECHNOLOGY | GERBER CUTTER C-200 | 1317 | M | CNC CUTTING SYSTEM, KNIFE INTELLIGENCE CUTTING HEAD, W/ (2) VACUUM TABLES, 96'L, (2) FABRIC CARRIERS, (2) FALCON ROUND KNIFE END KNIVES, W/ HOFFMAN VACUUM SYSTEM, 75-HP MOTOR | G | $12,600 |
| 70 | 69 | 1 | N/A | 2003 | GERBER GARMENT TECHNOLOGY | GERBER CUTTER C-200 | 1318 | M | CNC CUTTING SYSTEM, KNIFE INTELLIGENCE CUTTING HEAD, W/ (2) VACUUM TABLES, 96'L, (2) FABRIC CARRIERS, (2) FALCON ROUND KNIFE END KNIVES, W/ HOFFMAN VACUUM SYSTEM, 75-HP MOTOR | G | $12,600 |
| 71 | 70 | 1 | N/A | N/A | GERBER GARMENT TECHNOLOGY | S7200 | N/A | M | CNC CUTTING SYSTEM, VACUUM CUTTING AREA, 8'W x 7'L, CONVEYOR TABLE, 6'W x 5'L, W/ CUTTING TABLE, 5'W x 64'L, FABRIC CARRIER, ROUND KNIFE | G | $3,500 |
| 72 | 71 | 1 | N/A | N/A | GERBER GARMENT TECHNOLOGY | S3200 | N/A | M | CNC CUTTING SYSTEM, VACUUM CUTTING AREA, 6'W x 7'L, DUAL CONVEYOR TABLE, 6'W x 13'L, W/ CUTTING TABLE, 5'W x 64'L, FABRIC CARRIER, ROUND KNIFE | G | $4,200 |
| 73 | 72 | 1 | N/A | 2004 | GERBER GARMENT TECHNOLOGY | GERBER CUTTER C-200 | 1329 | M | CNC CUTTING SYSTEM, KNIFE INTELLIGENCE CUTTING HEAD, W/ (2) VACUUM TABLES, 96'L, (2) FABRIC CARRIERS, (2) FALCON ROUND KNIFE END KNIVES, W/ HOFFMAN VACUUM SYSTEM, 75-HP MOTOR | G | $12,600 |
| 74 | 73 | 1 | N/A | 2004 | GERBER GARMENT TECHNOLOGY | GERBER CUTTER C-200 | 1330 | M | CNC CUTTING SYSTEM, KNIFE INTELLIGENCE CUTTING HEAD, W/ (2) VACUUM TABLES, 96'L, (2) FABRIC CARRIERS, (2) FALCON ROUND KNIFE END KNIVES, W/ HOFFMAN VACUUM SYSTEM, 75-HP MOTOR | G | $12,600 |

| REF: | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|------|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| 75 | 74 | 4 | N/A | N/A | CUTTING EDGE | DCS 3500 | 0489 0629 0554 0619 | M | MECHANICAL FABRIC CUTTERS, SERVO DRIVE CONTROLS, 3-TOOL CAPACITY, KNIFE, HOLE PUNCH, NOTCHER, 72"W x 105"L CUTTING CAPACITY, W/ GERBER MODEL SPF 100 ROLL FEEDER, OVERHEAD PROJECTOR [4.0 SOFTWARE AND WINDOWS 95/98-NT] | G | $11,200 |
| 78B | 75 | 1 | N/A | N/A | GERBER | TAURUS TLCS | N/A | M | CNC LEATHER CUTTING MACHINE, W/ (2) 9'W x 11'L VACUUM TABLE, (3) TOOL HEADS [KNIFE, HOLE PUNCH, NOTCHER, 4.0 SOFTWARE AND WINDOWS 95/98-NT] | G | $7,000 |
| 78C | 76 | 1 | N/A | N/A | GERBER | TAURUS TLCS | N/A | M | CNC LEATHER CUTTING MACHINE, W/ (2) 9'W x 11'L VACUUM TABLE, (3) TOOL HEADS [KNIFE, HOLE PUNCH, NOTCHER, 4.0 SOFTWARE AND WINDOWS 95/98-NT] | G | $7,000 |
| 78D | 77 | 1 | N/A | 1990 | GER ELETTRONIC | S 3200 | 497 | M | MEASURING MACHINE, LEATHER TYPE, 128"W CAPACITY, 0.24" THICKNESS | G | $1,050 |
| 78E | 78 | 2 | N/A | N/A | GERBER | ACCUPLOT 320 | 782 992 | SE | PLOTTERS | G | $1,750 |
| 78F | 79 | 1 | N/A | N/A | GGT | DCS | N/A | M | CNC SAMPLE CUTTER, W/ 6' x 8' TABLE | G | $3,500 |
| 77 | 80 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PLANT 2, INCLUDING BUT NOT LIMITED TO: (1) ADVANCE 392270 FLOOR SCRUBBER, S/N 1187527, ELECTRIC POWERED, WALKER TYPE; (1) ADLER SEWING MACHINE, SINGLE NEEDLE TYPE, W/ SEWING TABLE; (1) GENIE MODEL IWR-24 PERSONNEL LIFT, S/N 4093-1468, ELECTRIC POWERED; (1) MILLER MODEL CP-200 ARC WELDER, W/ MILLERMATIC MODEL 10A WIRE FEEDER; (1) MILLER MODEL BOBCAT 225G CC/CV WELDING POWER GENERATOR, AC/DC, 8,000-WATT, GASOLINE POWERED; (1) JET BAND SAW, PORTABLE, HORIZONTAL; (1) HYDRAULIC SHOP PRESS, 20-TON CAPACITY, H-FRAME TYPE; (1) POWERMATIC DRILL PRESS, FLOOR TYPE; (1) LINCOLN ELECTRIC MODEL SP100 ARC | F | $2,275 |

# Berkline/BenchCraft Holdings, LLC

Exhibit 4.1

Morristown, Tennessee

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 81 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PLANT 2, INCLUDING BUT NOT LIMITED TO: (1) 1997 SABER MODEL C550 AUTOMATIC FACE TO FACE SPREADER, S/N 0033, MACHINE SIZE 60"W, W/ 64'L CUTTING TABLE; (1) CUTTING TABLE, 64'L; (2) CUTTING TABLES, 72'L; (3) CLOTH CARRIERS; (7) FABRIC DRILLS; (5) ROUND KNIVES; (13) STRAIGHT KNIVES | G | $4,200 |
| 79 | 82 | LOT | N/A | N/A | N/A | N/A | N/A | MH | MISCELLANEOUS ITEMS LOCATED THROUGHOUT PLANT 2, INCLUDING BUT NOT LIMITED TO: (108) PALLET RACK SECTIONS, ADJUSTABLE, STEEL CONSTRUCTION | G | $5,950 |
| 80 | | LOT | N/A | N/A | N/A | N/A | N/A | MH | MISCELLANEOUS ITEMS, INCLUDING BUT NOT LIMITED TO: APPROXIMATELY (1,100) STACKS OF RACKS, | G | $15,750 |
| ADD | 84 | 1 | 81 | N/A | NISSAN | N/A | KCPH01A15P V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 85 | 1 | 157 | N/A | NISSAN | N/A | KCPH02P9098 11 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 86 | 1 | N/A | N/A | RAYMOND | EASI-OPC30TT | EASI-03-AE32987 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,750 |
| ADD | 87 | 1 | N/A | N/A | RAYMOND | EASI-OPC30TT | EASI-94-AE10035 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,750 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| ADD | 88 | 1 | N/A | N/A | RAYMOND | EASI-OPC30TT | EASI-03-AE32986 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,750 |
| ADD | 89 | 1 | N/A | N/A | CROWN | 30-SP36TT | 1A228517 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 90 | 1 | N/A | N/A | CROWN | 30-SP36TT | W-75927 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 91 | 1 | N/A | N/A | CROWN | 30-SP36TT | 1A228308 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 92 | 1 | N/A | N/A | CLARK | OP15 | OP-15-0073-PM7939 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $525 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| | | | | | | | | | | | $0 |
| | | | | | | | | | **PLANT 3** | | $0 |
| | | | | | | | | | **MAINTENANCE AREA** | | |
| 81 | 93 | LOT | N/A | N/A | N/A | N/A | N/A | SE | ASSORTED SMALL MAINTENANCE EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) BUFFALO FORGE 20" FLOOR TYPE DRILL PRESS; (1) OSTER MODEL 654 PIPE THREADER, W/ INTERCHANGEABLE DIES; (1) CUSHMAN ELECTRIC PERSONNEL CARRIER, UNIT #175; (1) ELECTRIC PERSONNEL CARRIER; (1) 10" TABLE SAW; (1) ADVANCE MODEL 380HD ELECTRIC FLOOR SCRUBBER; (1) LINCOLN PROCUT 40 PLASMA CUTTER, W/ TORCH; (1) DOALL MODEL C-4 HORIZONTAL BAND SAW, S/N 23465245; (2) MILLER MODEL MILLERMATIC 250 WELDERS, W/ WIRE FEEDER; (1) DOUBLE END PEDESTAL GRINDER; (1) HYDRAULIC SHOP PRESS, POWERTEAM HYDRAULIC UNIT; (1) MILLER BOBCAT 225 PORTABLE WELDER, W/ 8,000-WATT GENERATOR; (1) OXYGEN/ACETYLENE TANK; (1) ARBOR PRESS; (1) 1999 VECTRAX MODEL (1660) DY-410 X 1500 G GAP BED LATHE, S/N AY-41-137, 16"/26" SWING, | G | $10,150 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| | | | | | | | | | ASSORTED SMALL MAINTENANCE EQUIPMENT, INCLUDING BUT NOT LIMITED TO [CONTINUED]: (1) 2000 BRIDGEPORT MODEL SERIES I MILLING MACHINE, S/N BR282267, VERTICAL TYPE, 2-HP MOTOR, 9" x 48" TABLE, SERVO TURBO DRIVE TABLE FEED, W/ DIGITAL READOUT, KURT AUTOMATIC POWER LOCK POWER DRAW BAR, ACU-RITE 2-AXIS DIGITAL READOUT; (1) 2000 DAKE-JOHNSON MODEL VH-24 VERTICAL BAND SAW, S/N 199977, 26-3/8" x 26-3/8" TABLE, 13" MAXIMUM WORK HEIGHT, HYDRAULIC/MANUAL CHAIN FEED, 10" MAXIMUM TRAVEL, BLADE WELDER/GRINDER, WORK LIGHT; (1) 2001 MILLER MODEL MILLERMATIC 251 WIRE WELDER, S/N LB 289605, 250-AMPERE CAPACITY, W/ MIG GUN, LEADS, AND CART; (1) 2000 MILLER MODEL MILLERMATIC 250 WIRE WELDER, S/N LA 020584, 250-AMPERE CAPACITY, W/ MIG GUN, LEADS, AND CART; (1) 2000 NATIONAL MODEL N12016 PRESS | | $0 |
| 83 | 94 | 2 | N/A | N/A | HOFFMAN | N/A | N/A | M | VACUUM SYSTEMS, 75-HP MOTOR, SKID MOUNTED BASE, CENTRAL SYSTEM FOR ROUTER | G | $2,100 |
| 84 | 95 | 1 | 1305 | N/A | QUINCY | QSI-1000 | 93388H | SE | AIR COMPRESSOR, 200-HP MOTOR, ROTARY SCREW TYPE, SKID MOUNTED BASE, RADIATOR COOLANT SYSTEM, 22,951-HOURS INDICATED | F | $4,550 |
| 85 | 96 | 1 | 1304 | N/A | QUINCY | QSI-1000 | 97723 | SE | AIR COMPRESSOR, 200-HP MOTOR, ROTARY SCREW TYPE, SKID MOUNTED BASE, RADIATOR COOLANT SYSTEM, 37,401-HOURS INDICATED | F | $4,550 |
| 86 | 97 | 1 | N/A | N/A | CUMMINS | N/A | N/A | M | EMERGENCY GENERATOR, NATURAL GAS, 93-HOURS INDICATED | G | $1,750 |
| 87 | 98 | 1 | N/A | N/A | KAESER | ES200 CLASS M | N/A | SE | AIR COMPRESSOR, 150-HP MOTOR, ROTARY SCREW TYPE | G | $5,250 |
| 88 | 99 | 1 | N/A | 2006 | DELAIR | ACT-2004 | 4258F-2000-07-06-2006 | SE | AIR DRYER, REFRIGERATED TYPE | G | $2,100 |
| 89 | 100 | 4 | N/A | N/A | HOFFMAN | N/A | N/A | M | VACUUM SYSTEMS, 75-HP MOTOR | G | $4,200 |

| REF. | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 101 | 1 | N/A | N/A | PNEUMAFIL | N/A | N/A | M | DUST COLLECTION SYSTEM, 38,100-CUBIC FEET MINUTE, CONE BASE, ROTARY GATE VALVE, LOWERS, DUCT WORK | G | $4,900 |
| 91 | 102 | 1 | N/A | N/A | N/A | N/A | N/A | M | DUST COLLECTION SYSTEM, 38,100-CUBIC FEET MINUTE, CONE BASE, ROTARY GATE VALVE, BLOWERS, SUPPORT STRUCTURE, CAT WALK | G | $4,900 |
| | | | | | | | | | **WOOD ROUTING AREA** | | $0 |
| 93 | 103 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES III | 9746HVR002 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 94 | 104 | 1 | N/A | 1996 | ACCU-ROUTER | SERIES III | 9646HVR012 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 95 | 105 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES IIIC | 97468VR013 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 96 | 106 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES IIIC | 9746HVR018 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 97 | 107 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES IIIC | 9746HVR014 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 98 | 108 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES IIIC | 9746HVR015 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 99 | 109 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES III | 9746HVR010 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |

| REF | Item# | Qty | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 110 | 1 | N/A | 1997 | ACCU-ROUTER | SERIES III | 9746HVR008 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 101 | 111 | 1 | N/A | 1996 | ACCU-ROUTER | SERIES III | 9646HVR005 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 102 | 112 | 1 | N/A | 1996 | ACCU-ROUTER | SERIES III | 9646HVR006 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 103 | 113 | 1 | N/A | 1995 | ACCU-ROUTER | SERIES III | 9546HVR004 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 104 | 114 | 1 | N/A | 1995 | ACCU-ROUTER | SERIES III | 9546HVR009 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 105 | 115 | 1 | N/A | 1995 | ACCU-ROUTER | SERIES III | 9546HVR010 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 106 | 116 | 1 | N/A | 1995 | ACCU-ROUTER | SERIES III | 9546HVR008 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 107 | 117 | 1 | N/A | 1995 | ACCU-ROUTER | SERIES III | 9546HVR007 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 108 | 118 | 1 | N/A | 1998 | ACCU-ROUTER | SERIES III | 9846HVR005 | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| 109 | 119 | 1 | N/A | 1998 | ACCU-ROUTER | SERIES III | N/A | M | CNC BRIDGE TYPE ROUTER, (2) ROUTING HEADS, (1) DRILL HEAD, 4' x 8' VACUUM TABLE, GENERAL ELECTRIC FANUC SERIES 18-M CNC CONTROL | G | $7,000 |
| 110 | 120 | 22 | N/A | N/A | N/A | N/A | N/A | SE | SCISSOR LIFT TABLES, 4' x 8', ELECTRIC POWERED, 4,500-LB CAPACITY | G | $15,400 |
| 111 | 121 | 1 | N/A | N/A | N/A | N/A | N/A | MH | PLYWOOD HANDLING SYSTEM, INCLUDING BUT NOT LIMITED TO: (6) 4-LEVEL HIGH, 96"W x 24'L DEAD ROLLER CONVEYOR RACKING SYSTEMS; (12) 60" x 96' ELECTRIC SCISSOR LIFT TABLES, W/ POWER ROLLER FEED CONVEYOR, AND KICK OFF CHAIN; | F | $10,500 |
| 112 | 122 | 1 | N/A | 1995 | MBD | 3000 | 4000-95 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |
| 113 | 123 | 1 | N/A | 1995 | MBD | 3000 | 4001-95 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |
| 114 | 124 | 1 | N/A | 1996 | MBD | 3000 | 4005-96 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |
| 115 | 125 | 1 | N/A | 1997 | MBD | 3000 | 4006-97 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |
| 116 | 126 | 1 | N/A | 1997 | MBD | 3000 | 4009-97 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |
| 117 | 127 | 1 | N/A | N/A | MBD | 3000 | 4010-97 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL | G | $5,250 |

# Berkline/BenchCraft Holdings, LLC

Exhibit 4.1

Morristown, Tennessee

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|---------|------|------|-------|----------|-------|-------------|-------|------------------|
| 118 | 128 | 1 | N/A | N/A | MBD | 3000 | 4011-97 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL. | G | $5,250 |
| 119 | 129 | 1 | N/A | N/A | MBD | 3000 | 3846-95 | M | CNC BAND SAWING SYSTEM, 36" THROAT, FEED CARRIAGE W/ SCREW TYPE HOLD DOWNS, ALLEN-BRADLEY 9 SERIES CNC CONTROL [NOT | P | $3,500 |
| 120 | 130 | 1 | N/A | N/A | TANNEWITZ | GH | 89015 | M | WOOD CUTTING BAND SAW, 36" CAPACITY | G | $1,050 |

| REF | Item# | Qty | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 131 | 1 | N/A | 2005 | VECOPLAN RE TECH | RG52/40 FWU | 8096010 | M | WOOD CHIPPER, 60-HP, W/ BLOWER SYSTEM, ERIEZ MODEL 13*26 METAL DETECTOR, ASSORTED CONVEYOR | VG | $8,750 |
| 122 | 132 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT LOCATED IN ROUTING AREA, INCLUDING BUT NOT LIMITED TO: (6) SHOP MANUFACTURED PNEUMATIC INSERTERS; (1) NORTHFIELD 20" VERTICAL BAND SAW; (1) DELTA FLOOR TYPE DRILL PRESS; (3) PNEUMATIC PRESSES; ASSORTED SHOP PARTS AND BINS | G | $1,400 |
| 123 | 133 | 74 | N/A | N/A | N/A | N/A | N/A | MH | STEEL UPRIGHTS, 42'D x 11'H | G | $1,036 |
| 124 | 134 | 297 | N/A | N/A | N/A | N/A | N/A | MH | PALLET CROSS BEAMS, 8', MEDIUM DUTY | G | $1,225 |
| | | | | | | | | | ASSEMBLY AREA | | $0 |
| 125 | 135 | 2 | N/A | N/A | PNEU-MACH SYSTEMS | N/A | N/A | M | HEAT TREAT TUNNELS, APPROXIMATELY 48"W CAPACITY, W/ FLOW THROUGH CONVEYOR, APPROXIMATELY 40'L, GAS FIRED | F | $2,800 |
| 16 | 136 | 66 | N/A | N/A | N/A | N/A | N/A | MH | PALLET RACK UPRIGHTS, MEDIUM DUTY, 42"D x 11'H | G | $924 |
| 127 | 137 | 324 | N/A | N/A | N/A | N/A | N/A | MH | CROSS BEAMS [FOR PALLET RACKING], 8' | G | $1,361 |
| 128 | 138 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT LOCATED IN THE ASSEMBLY AREA, INCLUDING BUT NOT LIMITED TO: ASSORTED SHOP MANUFACTURED CARTS; CORRUGATED METAL BINS; PALLET JACKS; RACKING; DEAD ROLLER CONVEYOR; PORTABLE STREAMERS; CLAMPS; STANDS; PNEUMATIC TOOLS; CABINETS | F | $14,000 |
| 129 | 139 | 2 | N/A | N/A | N/A | N/A | N/A | SE | CUSTOM MANUFACTURED CLOTH UNWINDERS, 650', W/ CUTTER, HOT KNIFE CUTTING W/ PNEUMATIC FEED, COUNTER | G | $1,050 |
| 130 | 140 | LOT | N/A | N/A | N/A | N/A | N/A | MH | BELT CONVEYOR LOCATED IN THE ASSEMBLY ROOM AND EXTENDS TO THE WAREHOUSE, INCLUDING BUT NOT LIMITED TO: (1) 48"W x APPROXIMATELY 2,500'L BELT CONVEYOR, W/ DRIVES, CURVES | F | $8,400 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 141 | 1 | N/A | 1986 | WISE INDUSTRIES | N/A | N/A | M | FILLING SYSTEM, W/ (3) 60" BALE OPENERS, VACUUM RETURN AND VERTICAL HOPPERS, (6) 42" DISTRIBUTION STATIONS, 10-HP BLOWERS, (6) STUFFING TABLES, METTLER TOLEDO PANTHER SCALE, (2) 24" x 24" BASES | G | $7,000 |
| 132 | 142 | 1 | N/A | 2006 | DIVERSIFIED TEXTILE MACHINERY | N/A | N/A | M | FILLING SYSTEM, W/ (1) 60" BALE OPENER, (2) 44" DISTRIBUTION STATIONS, (4) STUFFING TABLES, METTLER TOLEDO PANTHER SCALE, (2) 24" x 24" BASES | E | $17,500 |
| 133 | 143 | 1 | N/A | N/A | UNITED | UN-2PR | N/A | M | DOUBLE NEEDLE ZIPPER SEWING MACHINE, W/ TABLE | G | $350 |
| 134 | 144 | 81 | N/A | N/A | ADLER | K767 | N/A | M | SINGLE NEEDLE SEWING MACHINES, W/ TABLE | F | $22,680 |
| 135 | 145 | 120 | N/A | N/A | JUK/UNITED | LU2210-6 | N/A | M | SINGLE NEEDLE SEWING MACHINES, W/ TABLE | F | $42,000 |
| 136 | 146 | 4 | N/A | N/A | JUK/UNITED | LG158 | N/A | M | SEWING MACHINES, LONG ARM, SINGLE NEEDLE, W/ TABLE | F | $1,400 |
| ADD | 147 | 1 | 3 | N/A | CROWN | 30SP36TT | 1A228360 | PV | ORDER PICKER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | F | $350 |
| ADD | 148 | 1 | 4 | N/A | CROWN | 30SP36TT | 1A228516 | PV | ORDER PICKER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | F | $350 |
| ADD | 149 | 1 | 11 | N/A | CUSHMAN | 898340A | C00005745 | PV | PERSONNEL CART [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED VERY GOOD] | F | $175 |
| ADD | 150 | 1 | 12 | N/A | PACKMULE | N/A | PC2069 | PV | PERSONNEL CART [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED VERY GOOD] | F | $140 |
| ADD | 151 | 1 | 17 | N/A | CROWN | 30SP36TL | 1A228636 | PV | ORDER PICKER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $840 |

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|---------|------|------|-------|----------|-------|-------------|-------|------------------|
| ADD | 152 | 1 | 25 | N/A | HYSTER | E50B | B108V07436B | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | F | $350 |
| ADD | 153 | 1 | 32 | N/A | HYSTER | E50XL | C108V06978J | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | F | $350 |
| ADD | 154 | 1 | 56 | N/A | CLARK | N/A | L51C-030-NAT | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $525 |
| ADD | 155 | 1 | 117 | N/A | NISSAN | N/A | KCPH02A25P V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |
| ADD | 156 | 1 | 155 | 1990 | CHEVROLET | N/A | 1GCEC14W4V 2105404 | PV | TRUCK | G | $700 |
| ADD | 157 | 1 | 156 | N/A | NISSAN | N/A | KCPH02A25P V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,400 |
| ADD | 158 | 1 | 160 | N/A | NISSAN | N/A | KCUGH02F30 PV | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,400 |
| ADD | 159 | 1 | 184 | N/A | NISSAN | N/A | KCPH02A25P V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,400 |
| ADD | 160 | 1 | 219 | N/A | NISSAN | N/A | MCPL02A25L V | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,400 |
| ADD | 161 | 1 | N/A | N/A | RAYMOND | EASI R30TT | ET-D-02-11500 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |

24

**Berkline/BenchCraft Holdings, LLC**

Exhibit 4.1

Morristown, Tennessee

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| ADD | 162 | 1 | N/A | N/A | RAYMOND | R30TT | ET-D-0010084 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |
| ADD | 163 | 1 | N/A | N/A | RAYMOND | 201RA30TT | 022D-92-34436 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 164 | 1 | N/A | N/A | RAYMOND | 201RA30TT | 020D90-32427 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 165 | 1 | N/A | N/A | RAYMOND PACER | 640-C4077 | 640-96-07465 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 166 | 1 | N/A | N/A | RAYMOND PACER | 650-C50TT | 650-97-07811 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $875 |
| ADD | 167 | 1 | N/A | N/A | RAYMOND | EASI | ET-B-95-01898 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |
| ADD | 168 | 1 | N/A | N/A | RAYMOND | 201R30TT | 020D-88-29510 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $350 |
| ADD | 169 | 1 | N/A | N/A | LINDE | N/A | G1X336L0201225 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $350 |
| ADD | 170 | 1 | N/A | N/A | CLARK | TW20B | TW125-231-4270FA | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $350 |
| | | | | | | | | | JONES FRANKLIN ROAD WAREHOUSE | | $0 |
| 137 | 171 | LOT | N/A | N/A | N/A | N/A | N/A | MH | MISCELLANEOUS PALLET RACKING, INCLUDING BUT NOT LIMITED TO: (143) SECTIONS OF 3-TIER HEAVY DUTY PALLET RACKING, 20'H x 12'W x 48"D; (593) SECTIONS OF 4-TIER MEDIUM DUTY PALLET RACKING, W/ WIRE MESH, 18'H x 8'W x 48"D; (690) 12' CROSS BEAMS; (195) 8' CROSS BEAMS | G | $49,000 |
| ADD | 172 | 1 | 18 | N/A | CROWN | 30SP36TL | 1A228308 | PV | ORDER PICKER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $700 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 173 | 1 | 52 | N/A | NISSAN | N/A | CPH01A18A | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 174 | 1 | 116 | N/A | NISSAN | N/A | KCPH02A25PV | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 175 | 1 | 188 | N/A | NISSAN | N/A | KCPH02A25PV | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 176 | 1 | 218 | N/A | TOYOTA | N/A | 42-6FGCU15 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |
| ADD | 177 | 1 | N/A | N/A | CUSHMAN | 898320B | C00001518 | PV | PERSONNEL CART [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $140 |
| ADD | 178 | 1 | N/A | N/A | MOTECK TUG | E-262 | 1040903 | PV | TUGGER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $175 |
| ADD | 179 | 1 | N/A | N/A | MOTECK TUG | E-262 | 1043622 | PV | TUGGER [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $175 |
| ADD | 180 | 1 | N/A | N/A | CROWN | 3SP36TT | 1A228636 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $525 |
| ADD | 181 | 1 | N/A | N/A | RAYMOND | 2610PC30TT | 2610503250 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 182 | 1 | N/A | N/A | RAYMOND | EASIOPC30TT | EASI01AE28370 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 183 | 1 | N/A | N/A | RAYMOND | EASIOPC30TT | EASI97AB19222 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,050 |
| ADD | 184 | 1 | N/A | N/A | HYSTER | 83 | 49613 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |
| ADD | 185 | 1 | N/A | N/A | HYSTER | 83 | 127633 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |
| ADD | 186 | 1 | N/A | N/A | HYSTER | N/A | 49632 | PV | LIFT TRUCK [ITEM NOT PHYSICALLY INSPECTED; VALUED BASED ON COMPANY-PROVIDED DATA; CONDITION ASSUMED GOOD] | G | $1,225 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | $0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | TOTAL | $0 |
| | | | | | | | | | **PLANT 3** | | |
| 258 | 187 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS ASSEMBLY AREA EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (20) MECHANICAL WORK SUPPORT STANDS; (2) CUSTOM MANUFACTURED ASSEMBLY CLAMPS; | G | $3,500 |
| 259 | 188 | 2 | N/A | N/A | DURKOPP ADLER | 767-FA-373 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $560 |
| | | | | | | | | | **SAMPLE DEPARTMENT** | | |
| 260 | 189 | 2 | N/A | N/A | DURKOPP ADLER | 767-FA-373 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $560 |
| 261 | 190 | 3 | N/A | N/A | ADLER | 767 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $840 |
| 262 | 191 | 1 | N/A | N/A | APEX | ZPR-2 | N/A | M | ZIPPER MACHINE | G | $350 |

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|---------|------|------|-------|----------|-------|-------------|-------|------------------|
| 263 | 192 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SAMPLE DEPARTMENT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) TOLEDO MODEL 8136 DIGITAL READOUT SCALE, W/ STARRETT HEIGHT GAUGE; (1) TOLEDO MODEL 4182 PORTABLE PLATFORM BALANCE SCALE, 1,000-LB CAPACITY; (1) WEIGHTRONIX DIGITAL READOUT SCALE, 100-LB CAPACITY; (1) SPUHL ANDERSON MODEL CF39 CUSHION PRESS, S/N 1235114J; (4) 60" WIDE x 16' TO 50' LONG CUTTING TABLES | G | $2,345 |
| | | | | | | | | | **CUSTOMER SERVICE AREA** | | |
| 264 | 193 | 1 | N/A | N/A | UNITED CONSEW | 744RAL-N-30 | N/A | M | SEWING MACHINE, LONG ARM TYPE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $0 |
| 265 | 194 | 3 | N/A | N/A | DURKOPP ADLER | 767-F-A-373 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $420 |
| 266 | 195 | 1 | N/A | N/A | N/A | N/A | N/A | M | DUAL UNIT BOXING MACHINE | G | $840 |
| 267 | 196 | 1 | N/A | N/A | DURKOPP ADLER | K268 | N/A | M | SEWING MACHINE, 2-NEEDLE, WALKING FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $525 |
| 268 | 197 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) SPUHL ANDERSON MODEL CF39 CUSHION PRESS, S/N 1260M4J; (1) ZIPPER MACHINE; (1) OMNITEX SERGER; (1) UMW PEGASUS SERGER; (3) DURKOPP ADLER SINGLE NEEDLE SEWING MACHINES; | G | $2,800 |

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 198 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) CONSEW MODEL 227 SINGLE NEEDLE SEWING MACHINE; (1) CUSTOM MANUFACTURED VERTICAL PRESS, W/ DIGITAL READOUT; (1) CHAMPION MODEL HRV10-1-H TANK- MOUNTED AIR COMPRESSOR | G | $875 |
| 270 | 199 | 117 | N/A | N/A | DURKOPP ADLER | 767 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $40,950 |
| 271 | 200 | 6 | N/A | N/A | DURKOPP ADLER | 196 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $2,520 |
| 272 | 201 | 4 | N/A | N/A | DURKOPP ADLER | 268 | N/A | M | SEWING MACHINES, POST BED TYPE, DOUBLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, ELKA 820 VARIOCONTROL | G | $2,100 |
| 273 | 202 | 1 | N/A | N/A | UNITED | 469 RB | N/A | M | SEWING MACHINE, POST BED TYPE, DOUBLE NEEDLE, WALKING PRESSER FOOT, STRAP FEEDER, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $175 |
| 274 | 203 | 6 | N/A | N/A | PFAFF | 335-G STITCHMASTER | N/A | M | SEWING MACHINES, CYLINDER BED TYPE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $840 |
| 275 | 204 | 2 | N/A | N/A | UNITED | ZPR-4 | N/A | M | SEWING MACHINES, DOUBLE NEEDLE, WALKING PRESSER FOOT, ZIPPER FEEDER, ROLLER DISCHARGE, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $700 |
| 276 | 205 | 1 | N/A | N/A | CONSEW | N/A | N/A | M | SEWING MACHINE, DOUBLE NEEDLE, WALKING PRESSER FOOT, ZIPPER FEEDER, ROLLER DISCHARGE, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $175 |
| 277 | 206 | 1 | N/A | N/A | UNITED JUKI | LU-2210N-6 | N/A | M | SEWING MACHINE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $350 |

| REF | Item# | Qty. | Equip. # | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|----------|------|------|-------|----------|-------|-------------|-------|------------------|
| 278 | 207 | 2 | N/A | N/A | UNION SPECIAL | N/A | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $210 |
| 279 | 208 | 7 | N/A | N/A | APEX - STITCH MASTER - UNITED | CBZ-X | N/A | M | SEWING MACHINES, BOXING TYPE, (2) ADJUSTABLE WIDTH NEEDLES, DUAL WELT FEEDER, ROLLER DISCHARGE, MOTOR, SEWING | G | $3,675 |
| 280 | 209 | 2 | N/A | N/A | WILLCOX-GIBBS | 515-ETS32-432-FA5 | N/A | M | SEWING MACHINES, OVERLOCK-SERGER TYPE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $280 |
| 281 | 210 | 1 | N/A | N/A | ADLER | K370 | N/A | M | SEWING MACHINE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL, RUFFLE VALUE CONTROL | G | $280 |
| 282 | 211 | 2 | N/A | 2001 | DURKOPP ADLER - UNITED | 196 | N/A | M | SEWING MACHINES, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $1,400 |
| 283 | 212 | 1 | N/A | N/A | CONSEW | 369 RB-1 | N/A | M | SEWING MACHINE, POST BED TYPE, DOUBLE NEEDLE, WALKING PRESSER FOOT, STRAP FEEDER, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $175 |
| 284 | 213 | 2 | N/A | N/A | UNITED | 469 RB | N/A | M | SEWING MACHINES, POST BED TYPE, DOUBLE NEEDLE, WALKING PRESSER FOOT, STRAP FEEDER, MOTOR, SEWING TABLE, OPERATOR CONTROL, MITSUBISHI MODEL XC-C02-Y STITCH READOUT | G | $350 |
| 285 | 214 | 6 | N/A | N/A | SPUHL ANDERSON | C F I S | N/A | M | CUSHION STUFFING MACHINES, PNEUMATIC OPERATED, PALM BUTTON CONTROLS, SAFETY CAGE | G | $1,680 |
| 286 | 215 | 5 | N/A | N/A | GENERAL | GE 510 | N/A | M | DIGITAL SCALES, W/ 30'W x 72''L PLATFORM, METAL STAND MOUNTED | G | $1,400 |
| 287 | 216 | 1 | N/A | N/A | UNITED | 787-30-1 | N/A | M | SEWING MACHINE, LONG ARM TYPE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $175 |
| 288 | 217 | 1 | N/A | N/A | UNITED JUKI | LG-158 | N/A | M | SEWING MACHINE, LONG ARM TYPE, SINGLE NEEDLE, WALKING PRESSER FOOT, MOTOR, SEWING TABLE, OPERATOR CONTROL | G | $350 |
| 289 | 218 | 1 | N/A | N/A | CHATILLON | CUSTOM | N/A | L | FORCE GAUGE FOAM DENSITY TESTING MACHINES | G | $350 |

| REF | Item# | Qty. | Equip.# | Year | Make | Model | Serial # | Class | Description | Cond. | Agreed Reduction |
|-----|-------|------|---------|------|------|-------|----------|-------|-------------|-------|------------------|
| 290 | 219 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS AIR COMPRESSOR SYSTEMS, INCLUDING BUT NOT LIMITED TO: (1) 1984 CHAMPION PNEUMATICS MACHINERY MODEL RC 075A AIR COMPRESSOR, S/N RC 00586, W/ 75-HP MOTOR, ROTARY SCREW TYPE, SKID MOUNTED; (1) 1997 QUINCY MODEL QS1-500 AIR COMPRESSOR, S/N 93637H, 100-HP MOTOR, ROTARY SCREW TYPE, SKID MOUNTED; (1) 1984 CHAMPION PNEUMATICS MACHINERY MODEL RC 050A AIR COMPRESSOR, S/N RC 00555, W/ 50-HP MOTOR, ROTARY SCREW TYPE, SKID MOUNTED; (1) AIR RECEIVING TANK, VERTICAL TYPE; (1) CONDEPHASE OIL/WATER SEPARATOR; (1) ARROW PNEUMATICS MODEL 3516-3 COMPRESSED AIR DRYER, S/N WL388, 750-SCFM | F | $1,750 |
| 291 | 220 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS MACHINERY AND EQUIPMENT LOCATED IN MAINTENANCE AREA, INCLUDING BUT NOT LIMITED TO: (1) LINDE MODEL 225 MIG WELDER; (1) DELTA MODEL 17-900 DRILL PRESS, S/N R 8930, FLOOR TYPE, 15"; (1) WILTON MODEL 35757 HORIZONTAL BAND SAW; (1) DELTA MODEL XL-10 TABLE SAW; (3) JIFFY STEAMERS; ASSORTED TOOLING; TORCH SETS; HAND TOOLS; AIR TOOLS; ELECTRICAL TOOLS; BENCH GRINDERS; FLAMMABLE MATERIALS CABINETS; | G | $1,050 |